# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| PFIZER INC., FOLDRX PHARMACEUTICALS, LLC, PF PRISM IMB B.V., WYETH LLC, and THE SCRIPPS RESEARCH INSTITUTE, | ) ) ) ) ) | |
| Plaintiffs, | ) ) | C.A. No. 23-879 (GBW) (CJB) CONSOLIDATED |
| v. | ) ) | |
| DEXCEL PHARMA TECHNOLOGIES LIMITED, et al., | ) ) ) ) | ▮▮▮▮▮▮▮▮▮▮▮▮ |
| Defendants. | ) | |

**THE PARTIES' JOINT STATEMENT OF UNCONTESTED FACTS**

## TABLE OF CONTENTS

Page

I.   PARTIES ............................................................................................................ 1

    A.    Plaintiffs ................................................................................................ 1

    B.    Defendants ............................................................................................ 2

II.  THE ASSERTED PATENTS ............................................................................. 3

    A.    The '695 Patent .................................................................................... 3

    B.    The '696 Patent .................................................................................... 3

    C.    The '441 Patent .................................................................................... 4

III. PFIZER'S VYNDAMAX® PRODUCT ............................................................ 6

IV.  CIPLA'S ANDA PRODUCT ............................................................................ 6

V.   DEXCEL'S ANDA PRODUCT ........................................................................ 7

VI.  HIKMA'S ANDA PRODUCT .......................................................................... 7

VII. STIPULATION OF INFRINGEMENT ............................................................ 8

    A.    Dexcel ................................................................................................... 8

VIII. REFERENCES ................................................................................................. 8

    A.    '441 Patent ............................................................................................ 8

In accordance with Local Rule 16.3(c)(3) of the Local Rules of Civil Practice and Procedure of the United States District Court for the District of Delaware, Plaintiffs Pfizer Inc.; FoldRx Pharmaceuticals, LLC; PF PRISM IMB B.V.; Wyeth LLC; and The Scripps Research Institute (collectively, "Plaintiffs" or "Pfizer") and Defendants Dexcel Pharma Technologies Limited ("Dexcel"); Cipla Limited ("Cipla"); and Hikma Pharmaceuticals USA Inc. ("Hikma") (collectively, "Defendants") submit the following joint statement of the facts that are admitted and require no proof.

## I.      PARTIES

### A.      Plaintiffs

1.      Plaintiff Pfizer Inc. is a corporation organized and existing under the laws of the State of Delaware and having a place of business at 66 Hudson Boulevard East, New York, New York 10001.

2.      Plaintiff FoldRx Pharmaceuticals, LLC is organized and exists under the laws of the State of Delaware, with a place of business at 66 Hudson Boulevard East, New York, NY 10001.  FoldRx Pharmaceuticals, LLC is a wholly owned subsidiary of Pfizer Inc.

3.      Plaintiff PF PRISM IMB B.V. is a private limited liability company (*besloten vennootschap*) organized under the laws of the Netherlands, having its registered seat in Rotterdam, the Netherlands, and having its business address at Rivium Westlaan 142, 2909 LD, Capelle aan den IJssel, the Netherlands.

4.      Plaintiff Wyeth LLC is a limited liability company organized and existing under the laws of the State of Delaware with offices at 66 Hudson Boulevard East, New York, NY 10001.

1

5.    Plaintiff The Scripps Research Institute is a nonprofit public benefit corporation organized and existing under the laws of the State of California, with a registered address at 10550 North Torrey Pines Road, La Jolla, CA 92037.

**B.    Defendants**

6.    Defendant Dexcel is a corporation organized and existing under the laws of Israel, having a registered address at 21 Nahum Haftzadi Jerusalem, Israel 9123901.

7.    Defendant Cipla is a corporation organized and existing under the laws of India, with a place of business at Cipla House, Peninsula Business Park, Ganpatrao Kadam Marg, Lower Parel, Mumbai, Maharashtra 400013, India.

8.    Defendant Hikma is a corporation organized and existing under the laws of Delaware, having a principal place of business at 200 Connell Drive, 4th Floor, Berkeley Heights, New Jersey 07922.

9.    Former Defendant Zenara is a corporation organized and existing under the laws of India, with a principal place of business at Plot 83/B, 84, and 87-96, Phase III, IDA, Cherlapally, Hyderabad, 500051, India.[1]

10.    On September 3, 2024, ownership of the tafamidis capsules 61 mg, ANDA No. 218205 transferred from Zenara to Hikma.  D.I. 105.[2]

11.    On October 11, 2024, Plaintiffs, Zenara, and Hikma stipulated to replace Defendant Zenara with new Defendant Hikma in the above-referenced action, and dismiss Zenara from these actions.  D.I. 105.

12.    On October 11, 2024, the Court entered the stipulation.  D.I. 105-1.

---

[1]    A fourth Defendant—Aurobindo—was dismissed from the suit on March 16, 2026.  D.I. 304.

[2]    All docket citations are to Case No. 23-cv-00879 unless otherwise noted.

## II.    THE ASSERTED PATENTS

### A.    The '695 Patent

13.    Plaintiffs have asserted claims 1-9 of U.S. Patent No. 7,214,695 ("the '695 patent") against Dexcel.

14.    Dexcel has stipulated to infringement of the '695 patent, and on March 24, 2026, informed Plaintiffs that it is not challenging the validity of the '695 patent at trial.  No other party remaining in this action has challenged the '695 patent.  There remain no issues to try with respect to this patent.

15.    The '695 patent, titled "Compositions and Methods for Stabilizing Transthyretin and Inhibiting Transthyretin Misfolding," was issued on May 8, 2007, from U.S. Application Serial No. 10/741,649 ("the '649 application"), which was filed on December 19, 2003.  On its face, the '695 patent claims priority to Provisional Application No. 60/465,435, which was filed on April 24, 2003, and Provisional Application No. 60/435,079, which was filed on December 19, 2002.

16.    The inventors named on the '695 patent are Jeffery W. Kelly, Evan T. Powers, and Hossein Razavi.

17.    The Scripps Research Institute is the assignee of the '695 patent.

18.    Plaintiffs together own all substantial rights in the '695 patent.

### B.    The '696 Patent

19.    Plaintiffs have asserted claims 1-3 and 7-9 of U.S. Patent No. 7,214,696 ("the '696 patent") against Dexcel.

20.    Dexcel has stipulated to infringement of the '696 patent, and on March 24, 2026, informed Plaintiffs that it is not challenging the validity of the '696 patent at trial.  No other party

remaining in this action has challenged the '696 patent.  There remain no issues to try with respect to this patent.

21.    The '696 patent, titled "Compositions and Methods for Stabilizing Transthyretin and Inhibiting Transthyretin Misfolding," was issued on May 8, 2007 from U.S. Application Serial No. 11/256,026, which was filed on October 21, 2005. On its face, the '696 patent claims priority to the '649 application, Provisional Application No. 60/465,435, which was filed on April 24, 2003, and Provisional Application No. 60/435,079, which was filed on December 19, 2002.

22.    The inventors named on the '696 patent are Jeffery W. Kelly, Evan T. Powers, and Hossein Razavi.

23.    The Scripps Research Institute is the assignee of the '696 patent.

24.    Plaintiffs together own all substantial rights in the '696 patent.

**C.    The '441 Patent**

25.    Plaintiffs have asserted claims 1, 4-8, 13, 15-16 of U.S. Patent No. 9,770,441 ("the '441 patent") against Cipla and Hikma.

26.    Plaintiffs have asserted claims 1-8, 13, 15-16 of the '441 patent against Dexcel.

27.    The '441 patent is titled "Crystalline solid forms of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole," which is the chemical name for tafamidis. It was issued by the U.S. Patent and Trademark Office on September 26, 2017, from U.S. Application Serial No. 15/509,343, which was filed on August 31, 2015. On its face, the '441 patent claims priority to Provisional Application No. 62/203,953, which was filed on August 12, 2015, and Provisional Application No. 62/047,614, which was filed on September 8, 2014.

28.    Kevin Paul Girard, Andrew J. Jensen, and Kris Nicole Jones are named as inventors on the '441 patent.

29.    Pfizer Inc. is the assignee of the '441 patent.

4

30.      Plaintiffs Pfizer Inc., FoldRx Pharmaceuticals, LLC, PF PRISM IMB B.V., Wyeth

LLC (collectively, the "Pfizer Plaintiffs") together own all substantial rights in the '441 patent.

31.      Claims 1-8, 13, 15-16 of the '441 patent read as follows:

1. A crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole, wherein said crystalline form has an analytical parameter selected from the group consisting of
   a solid state NMR spectrum comprising 13C chemical shifts (ppm) at $120.8\pm0.2$ and $127.7\pm0.2$,
   a powder X-ray diffraction pattern comprising a peak at a diffraction angle $(2\theta)$ of $28.6\pm0.2$, and
   a Raman spectrum comprising a Raman shift peak (cm-1) at $1292\pm2$.

2. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 1, wherein said solid state NMR spectrum further comprises 13C chemical shifts (ppm) at $139.6\pm0.2$.

3. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 1, wherein said solid state NMR spectrum further comprises 13C chemical shifts (ppm) at $144.7\pm0.2$.

4. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 1, wherein said powder X-ray diffraction pattern further comprises peaks at diffraction angles $(2\theta)$ of $16.5\pm0.2$ and $26.7\pm0.2$.

5. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 1, wherein said powder X-ray diffraction pattern further comprises peaks at diffraction angles $(2\theta)$ of $15.4\pm0.2$ and $20.2\pm0.2$.

6. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 5, wherein said powder X-ray diffraction pattern further comprises a peak at a diffraction angle $(2\theta)$ of $29.0\pm0.2$.

7. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 6, wherein said powder X-ray diffraction pattern further comprises a peak at a diffraction angle $(2\theta)$ of $23.5\pm0.2$.

8. The crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole of claim 1, wherein said crystalline form has a Raman spectrum further comprising Raman shift peaks (cm-1) at $994\pm2$, $1273\pm2$ and $1615\pm2$.

13. The crystalline form of claim 1, wherein said form is non-hygroscopic and anhydrous.

5

15. A pharmaceutical composition comprising the crystalline form of claim 1 in a therapeutically effective amount in admixture with at least one pharmaceutically acceptable excipient.

16. A method of treating transthyretin amyloid disease in a mammal, the method comprising administering to the mammal a therapeutically effective amount of the crystalline form claim 1.

## III.    PFIZER'S VYNDAMAX® PRODUCT

32.    Plaintiff FoldRx Pharmaceuticals, LLC, is the holder of New Drug Application No. 212161 for VYNDAMAX®.

33.    The '695 patent has been listed in *Approved Drug Products with Therapeutic Equivalence Evaluations* ("the Orange Book") in connection with VYNDAMAX®.

34.    The '696 patent has been listed in the Orange Book in connection with VYNDAMAX®.

35.    The '441 patent has been listed in the Orange Book in connection with VYNDAMAX®.

36.    VYNDAMAX® 61 mg was approved by the FDA on May 3, 2019, and is indicated for the treatment of cardiomyopathy of wild-type (senile systemic amyloidosis) or hereditary transthyretin-mediated amyloidosis (familial amyloid cardiomyopathy) in adults to reduce cardiovascular mortality and cardiovascular-related hospitalization.

37.    The active pharmaceutical ingredient in VYNDAMAX® is tafamidis.

## IV.    CIPLA'S ANDA PRODUCT

38.    Cipla submitted ANDA No. 218409 to the FDA for approval to engage in the commercial manufacture, use, sale, offer for sale, and/or import of a generic version of VYNDAMAX® prior to the expiration of the '441 patent.

6

39.     Cipla sent a letter dated July 7, 2023, notifying FoldRx and Pfizer Inc. that it had submitted its ANDA with a Paragraph IV certification as to the '441 patent.

40.     Plaintiffs and Cipla have stipulated that the documents submitted pursuant to Cipla's ANDA No. 218409 and Drug Master File ("DMF"), bearing Bates numbers CTAF 000001-CTAF 081879 and CTAF207383-CTAF207450 respectively, shall be deemed authentic and admissible pursuant to Federal Rules of Evidence if offered into evidence by Plaintiffs or Cipla at trial.  D.I. 183.

## V.     DEXCEL'S ANDA PRODUCT

41.     Dexcel submitted ANDA No. 218365 to the FDA for approval to engage in the commercial manufacture, use, offer for sale, sale, and/or import of a generic version of VYNDAMAX® prior to the expiration of the '695, '696, and '441 patents.

42.     Dexcel sent a letter dated June 26, 2023, notifying FoldRx, the Scripps Research Institute, and Pfizer Inc. that it had submitted its ANDA with a Paragraph IV certification as to the '695, '696, and '441 patents.

## VI.    HIKMA'S ANDA PRODUCT

43.     Zenara submitted ANDA No. 218205 to the FDA for approval to engage in the commercial manufacture, use, offer for sale, sale, and/or import of a generic version of VYNDAMAX® (tafamidis capsules, 61 mg) prior to the expiration of the '441 patent.

44.     Zenara sent a letter to Pfizer dated July 10, 2023, notifying Pfizer Inc. and FoldRx that Zenara submitted its ANDA with a Paragraph IV certification as to the '441 patent.

45.     On September 3, 2024, ownership of ANDA No. 218205 was transferred from Zenara to Hikma.  On October 11, 2024, Plaintiffs, Zenara, and Hikma stipulated to replace Defendant Zenara with new Defendant Hikma in the above-referenced action and dismiss Zenara from these actions.  D.I. 105.

## VII.   STIPULATION OF INFRINGEMENT

### A.   Dexcel

46.   On January 25, 2024, Dexcel stipulated that submission of Dexcel's ANDA No. 218365 ("Dexcel's ANDA") constitutes an act of infringement of claims 1-9 of the '695 patent; claims 1-3 and 7-9 of the '696 patent; and, as pertinent to trial, claims 1-8, 13, 15-16 of the '441 patent under 35 U.S.C. § 271(e)(2)(A), if those claims are not proven invalid, unpatentable, or unenforceable.  D.I. 38.

47.   Dexcel also stipulated that the manufacture, use, offer for sale, or sale within the United States, or importation into the United States, of the tafamidis 61 mg capsules and their active pharmaceutical ingredient that are the subject of Dexcel's ANDA (as currently submitted, and as amended, to the extent the infringement analysis is substantially the same as the infringement analysis for the currently submitted ANDA product) will directly infringe, contribute to the infringement of, and/or induce the infringement of each of claims 1-9 of the '695 patent; claims 1-3 and 7-9 of the '696 patent; and, as pertinent to trial, claims 1-8, 13, 15-16 of the '441 patent under 35 U.S.C. §§ 271(a), (b) and/or (c), if those claims are not proven invalid, unpatentable, or unenforceable.  D.I. 38.

48.   On January 26, 2024, the Court entered the Stipulation of Infringement.  D.I. 38-1.

49.   On March 24, 2026, Dexcel stated that it no longer intends to challenge the validity of the '695 and '696 patents at trial.

## VIII.   REFERENCES

### A.   '441 Patent[3]

50.   The '695 patent issued on May 8, 2007.

---

[3]   The citation of the foregoing references does not constitute an admission that any such reference is prior art, or is otherwise relevant to the validity or patentability of any claim. Nothing

8

51.    The '696 patent issued on May 8, 2007.

52.    Alsante, K. et al., "The role of degradant profiling in active pharmaceutical ingredients and drug products," *Advanced Drug Delivery Reviews*, 59:29–37 (2007) ("Alsante") published in 2007.

53.    Bradley, *Application Note 50733: Curve Fitting in Raman and IR Spectroscopy: Basics of Line Shapes and Applications*, THERMO FISHER SCIENTIFIC (2007), published in 2007.

54.    Breitenbach et al., 16 Confocal Raman-spectroscopy: Analytical Approach to Solid Dispersions and Mapping of Drugs. Pharm. Rsch. 1109-1113, 1111 (1999) published in 1999.

55.    Bulawa et al., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *Proc. Natl. Acad. Sci. USA*, 109(24):9629-9634 (2012) ("Bulawa") published in 2012.

56.    Byrn, S. et al., "Pharmaceutical Solids: A Strategic Approach to Regulatory Considerations," *Pharmaceutical Research*, 12(7):945–954 (1995) ("Byrn") published in 1995.

57.    Chowdary et al., Biochemical Correlation of Raman Spectra of Normal, Benign and Malignant Breast Tissues: A Spectral Deconvolution Study, 91(7) BIOPOLYMERS 539 (2009) published on February 18, 2009.

58.    Coelho et al., Tafamidis for transthyretin familial amyloid polyneuropathy: A randomized, controlled trial, 79 NEUROLOGY 785 (2012) ("Coelho 2012") published in 2012.

59.    Croker et al., A Comparative Study of the Use of Powder X-Ray Diffraction, Raman and Near Infrared Spectroscopy for Quantification of Binary Polymorphic Mixtures of Piracetam, 63 J. PHARM. & BIOMED. ANALYSIS 80  (2012) published on January 18, 2012.

---

herein shall be construed as a concession or admission that any referenced material anticipates, renders obvious, or otherwise affects the patentability or validity of any claim, whether under 35 U.S.C. §§ 102, § 103, 112 or any other provision of law.

9

60.     FDA issued the "Guidance for Industry: Q1A (R2) Stability Testing of New Drug Substances and Products," FDA (Nov. 2003), https://www.fda.gov/media/71707/download ("Stability Testing Guidance") published in November 2003.

61.     FDA issued the "Guidance for Industry, ANDAs: Pharmaceutical Solid Polymorphism," FDA (July 2007), https://www.fda.gov/media/71375/download ("FDA Polymorph Guidance") in July 2007.

62.     Henson & Zhang, Drug Characterization in Low Dosage Pharmaceutical Tablets Using Raman Microscopic Mapping, 60(11) APPLIED SPECTROSCOPY 1247 (2006), published in 2006.

63.     Hund, *Familial amyloidotic polyneuropathy: current and emerging treatment options for transthyretin-mediated amyloidosis*, 5 The Application of Clinical Genetics 37 (2012), published in 2012.

64.     Jozwiakowski, M., "Alteration of the Solid State of the Drug Substance: Polymorphs, Solvates, and Amorphous Forms," *Water-Insoluble Drug Formulation*, Taylor & Francis 525–568 (2000) ("Jozwiakowski") published in 2000.

65.     Lartigue, *Tafamidis for transthyretin amyloidosis*, 48(5) DRUGS OF TODAY 331 (2012), published in 2012.

66.     Li, A. et al., "Best Practices for Drug Substance Stress and Stability Studies During Early-Stage Development Part I—Conducting Drug Substance Solid Stress to Support Phase Ia Clinical Trials," *J Pharm Innov*, 7:214–224 (2012) ("Li") published on October 26, 2012.

67.     Lin et al., The Microscopic Structure of Liquid Methanol from Raman Spectroscopy, 114 J. PHYS. CHEM. B. 3567  (2010), published in 2010.

10

68. Miller, J. et al., "Identifying the Stable Polymorph Early in the Drug Discovery–Development Process," *Pharmaceutical Development and Technology*, 10:291–297 (2005) ("Miller") published in 2005.

69. Nencetti et al., *Tafamidis (Vyndaqel): A Light for FAP Patients*, 8 CHEM. MED CHEM. 1617, 1618 (2013) ("Nencetti 2013") published in 2013.

70. Penchala et al., "AG10 inhibits amyloidogenesis and cellular toxicity of the familial amyloid cardiomyopathy-associated V122I transthyretin," *Proc. Natl. Acad. Sci. USA*, 110(24)9992-9997 (2013) ("Penchala") published in 2013.

71. Pezzotti & Porporati, Raman Spectroscopic Analysis of Phase- Transformation and Stress Patterns in Zirconia Hip Joints, 9(2) J. BIOMED. OPTICS 372 (2004), published in 2004.

72. *Pfizer's Vyndaqel® (tafamidis) First Therapy Approved in the European Union for the Rare and Fatal Neurodegenerative Disease Transthyretin Familial Amyloid Polyneuropathy*, PFIZER INC, published on November 16, 2011.

73. Planté-Bordeneuve, *Familial Amyloid Polyneuropathy*, 10 LANCET NEUROL. 1086 (2011), published in 2011.

74. Razavi, H. et al., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," *Angew Chem Int Ed*, 42:2758–2761 (2003) ("Razavi") published on June 17, 2003.

75. Reffner et al., Characterizing Colored Fibers by FT-IR and Raman Spectroscopy, SPECTROSCOPY SUPPLEMENTS (2010), published in 2010.

76. Said et al., *Tafamidis*, 11 NAT'L REV. DRUG DISCOV. 185 (2012), published in 2012.

11

77.     Schmidt, *Tafamidis for the treatment of transthyretin-associated familial amyloid polyneuropathy*, 1(10) EXPERT OPINION ON ORPHAN DRUGS 837, 837 (2013) ("Schmidt 2013"), published in 2013.

78.     Shimodaira & A. Masui, Raman Spectroscopic Investigations of Activated Carbon Materials, 92 J. APPL. PHYS. 902 (2002), published in 2002.

79.     Siberio-Pérez et al., Raman Spectroscopic Investigation of $CH_4$ and $N_2$ Adsorption in Metal-Organic Frameworks, 19 CHEM. MATER. 3681 (2007), published in 2007.

80.     Vankeirsbilck et al., Applications of Raman Spectroscopy in Pharmaceutical Analysis, 21(12) TRENDS IN ANAL. CHEM. 869 (2002), published in 2002.

81.     Vyndaqel Assessment Report, European Medicines Agency (Sept. 22, 2011), https://www.ema.europa.eu/en/documents/assessment-report/vyndaqel-epar-public-assessmentreport_en.pdf, published on September 22, 2011.

82.     Waterman, K., "The Application of the Accelerated Stability Assessment Program (ASAP) to Quality by Design (QbD) for Drug Product Stability," *AAPS PharmSciTech*, 12(3):932–937 (2011) ("Waterman") published on July 12, 2011.

83.     Wopenka et al., The Tendon-to-Bone Transition of the Rotator Cuff: A Preliminary Raman Spectroscopic Study Documenting the Gradual Mineralization Across the Insertion in Rat Tissue Samples, 62(12) APPL. SPECTROSC. 1285 (2008), published in 2008.

84.     Yu et al., Physical Characterization of Polymorphic Drugs: An Integrated Characterization Strategy, 1 PSTT 118 (1998) published in 1998.

85.     Zinin et al., Identification of the Diamond-Like B-C Phase by Confocal Raman Spectroscopy, 61(10) SPECTROCHIMICA ACTA PART A 2386 (2005), published in 2005.

# EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                                )
FOLDRX PHARMACEUTICALS, LLC,                )
PF PRISM IMB B.V., WYETH LLC, and           )
THE SCRIPPS RESEARCH INSTITUTE,             )
                                            )
          Plaintiffs,                       )    C.A. No. 23-879 (GBW) (CJB)
                                            )    CONSOLIDATED
          v.                                )
                                            )    ███████████
DEXCEL PHARMA TECHNOLOGIES                  )
LIMITED, et al.,                            )
                                            )
          Defendants.                       )


**PLAINTIFFS' STATEMENT OF ISSUES OF FACT
THAT REMAIN TO BE LITIGATED**

TABLE OF CONTENTS

Page

I.   POSA'S SKILL ...................................................................................................2

     A.   '441 Patent ...............................................................................................2

II.  INFRINGEMENT OF '441 PATENT.................................................................3

     A.   Cipla ........................................................................................................3

     B.   Hikma.......................................................................................................3

III. VALIDITY OF '441 PATENT............................................................................3

     A.   Dexcel, Cipla, Hikma..............................................................................4

IV.  RELIEF ...............................................................................................................5

     A.   Dexcel ......................................................................................................5

     B.   Cipla .........................................................................................................6

     C.   Hikma.......................................................................................................8

1.      Pursuant to D. Del. L.R. 16.3(c)(4), Plaintiffs Pfizer Inc.; FoldRx Pharmaceuticals, LLC; PF PRISM IMB B.V.; Wyeth LLC; and The Scripps Research Institute (collectively, "Plaintiffs" or "Pfizer") submit the following statement of issues of fact that remain to be litigated. This statement is not exhaustive, and, in addition to what is set forth herein, Pfizer reserves the right to prove any matters identified in the pleadings, fact and expert discovery, and any of the accompanying statements of facts and legal issues to be litigated at trial.  Pfizer incorporates by reference its expert reports, declarations, and any other expert opinions disclosed in this case in support of any proof to be presented by expert testimony.

2.      Pfizer reserves the right to disprove, prove a fact contrary to, or prove the opposite of any issue of fact identified in Dexcel Pharma Technologies Limited ("Dexcel"); Cipla Limited ("Cipla"); and Hikma Pharmaceuticals USA Inc. ("Hikma") (collectively, "Defendants") statement of issues of fact that remain to be litigated.

3.      To the extent Pfizer's Statement of Issues of Law That Remain to be Litigated contains issues of fact, those issues are incorporated herein by reference.  To the extent that any issue identified in this list is an issue of fact that is more properly considered an issue of law, Pfizer incorporates such issues by reference into its Statement of Issues of Law.

4.      By including a fact herein, Pfizer does not assume the burden of proof or production with regard to that fact.  Pfizer's identification of the Issues of Fact that Remain to be Litigated is based in part on its current understanding of the arguments Defendants are likely to make based upon the pleadings and discovery to date in this action.  To the extent Defendants attempt to introduce different or additional facts, Pfizer reserves the right to object to and/or contest those facts, and to present any and all rebuttal evidence in response to those facts.  Pfizer further reserves

1

the right to amend this statement consistent with the Federal Rules of Civil Procedure, D. Del. LR 16, the Joint Pretrial Order, or other Orders of the Court.

5.    Further, if a contested fact in one section may be considered a contested fact in another section, it is to be considered as such; headings and subheadings are for organizational purposes only, not an admission that any facts under a particular heading are relevant only to that section.

6.    By including a fact herein, Pfizer does not concede that all identified facts must be shown in order to succeed, nor does Pfizer assume the burden of production or burden of persuasion with respect to any issue for which the law does not impose such a burden.  Pfizer further reserves the right to affirmatively use, elaborate upon, or dispute any fact cited by Defendants, including the scientific bases for such fact or Defendants' application of such fact in this action.

7.    The following claims are at issue:

- claims 1, 4-8, 13, 15-16 of the '441 patent, hereinafter, the "Asserted Claims" of the '441 patent, as applied to Cipla and Hikma

- claims 1-8, 13, 15-16 of the '441 patent, hereinafter, the "Asserted Claims" of the '441 patent, as applied to Dexcel

## I.    POSA'S SKILL

### A.    '441 Patent

8.    Whether a person of ordinary skill in the art would have an advanced degree, such as an M.S. or Ph.D. or equivalent, in chemistry, chemical engineering or a related field, with at least two years of laboratory experience working with pharmaceutical solids, including polymorphic forms.  Alternatively, a person of ordinary skill would have a Bachelor's degree in

2

chemistry or chemical engineering or a related field and at least five years of practical experience working with pharmaceutical solids, including polymorphic forms.

## II.    INFRINGEMENT OF '441 PATENT

### A.    Cipla

9.    Whether Cipla's submission of its ANDA Product constitutes infringement of the Asserted Claims of the '441 patent.

10.    Whether Cipla's API contains a crystalline form of tafamidis that directly or indirectly infringes the Asserted Claims of the '441 patent.

11.    Whether Cipla's ANDA Product contains a crystalline form of tafamidis that directly or indirectly infringes the Asserted Claims of the '441 patent.

### B.    Hikma

12.    Whether Hikma's submission of its ANDA Product constitutes infringement of the Asserted Claims of the '441 patent.

13.    Whether Hikma's API contains a crystalline form of tafamidis that directly or indirectly infringes the Asserted Claims of the '441 patent.

14.    Whether Hikma's ANDA Product contains a crystalline form of tafamidis that directly or indirectly infringes the Asserted Claims of the '441 patent.

## III.    VALIDITY OF '441 PATENT

15.    Pfizer does not bear the burden of proof on Dexcel's, Cipla's, or Hikma's affirmative defense that the Asserted Claims of the '441 patent are invalid.[1]   To the extent necessary, Pfizer intends to establish sufficient grounds to defeat allegations of invalidity with respect to the patent. The issues that shall be addressed include:

---

[1]   As discussed *supra*, claims 1, 4-8, 13, 15-16 of the '441 patent are asserted against Cipla and Hikma, and claims 1-8, 13, 15-16 of the '441 patent are asserted against Dexcel.

3

A.      **Dexcel, Cipla, Hikma**

16.      Whether objective indicia of non-obviousness outweigh any prima facie case asserted by Defendants.

17.      Whether Defendants have proven by clear and convincing evidence that clinical trial NCT02189330 is prior art to the '441 patent.

18.      Whether the alleged disclosure in NCT02189330 was made by the inventor or joint inventor or by another who obtained the subject matter disclosed directly or indirectly from the inventor or a joint inventor.

19.      Whether Pfizer has proven the claimed invention of the '441 patent is entitled to the priority date of the U.S. Provisional Application No. 62/047,614 ("the '614 Application"), filed on September 8, 2014.

20.      Whether the '614 Application provides written description support for any and/or all claims of the '441 patent.

21.      Whether U.S. Provisional Application No. 62/203,953, filed on August 12, 2015 provides written description support for any and/or all claims of the '441 patent.

22.      Whether Defendants have proven by clear and convincing evidence that the Asserted Claims would have been obvious over Hossein Razavi *et al*., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," 42 Angew. Chem. Int. Ed. 2758 (2003) ("Razavi") alone or in combination with NCT02189330 given the knowledge of the POSA.

23.      Whether Defendants have proven by clear and convincing evidence that the Asserted Claims would have been obvious over Christine Bulawa *et al*., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," 109(24) Proc. Natl.

4

Acad. Sci. 9629 (2012) ("Bulawa") alone or in combination with NCT02189330 given the knowledge of the POSA.

24.    Whether Defendants have proven by clear and convincing evidence that the Asserted Claims lack adequate written description support.

25.    Whether Hikma has proven by clear and convincing evidence that the Asserted Claims of the '441 patent are indefinite.

26.    Whether the dependent claims of the '441 patent effect an election of an analytical parameter from the Markush group in claim 1, as indicated by claim 1's singular "an" and "selected from" language and the dependent claims' reference to "said" parameter, such that the dependent claims cannot be satisfied by the presence of the unelected parameters of claim 1.

## IV.   RELIEF

### A.    Dexcel

27.    Whether Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent, '695 patent, and '696 patent have been infringed under 35 U.S.C. § 271(e)(2) by Dexcel's submission to the FDA of Dexcel's ANDA;[2]

28.    Whether Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent, '695 patent, and '696 patent are not invalid.

29.    Whether Pfizer is entitled to a judgment ordering that the effective date of any FDA approval of commercial manufacture, use, offer for sale, sale or importation of Dexcel's ANDA

---

[2]    Plaintiffs initially asserted claims 1-9 of U.S. Patent No. 7,214,695 ("the '695 patent") and claims 1-3 and 7-9 of U.S. Patent No. 7,214,696 ("the '696 patent") against Dexcel ("the Asserted Claims"). On March 24, 2026, Dexcel stated that it no longer intends to challenge the validity of the '695 and '696 patents at trial. Additionally, on January 25, 2024, Dexcel stipulated that submission of Dexcel's ANDA constitutes an act of infringement of claims 1-9 of the '695 patent, claims 1-3 and 7-9 of the '696 patent, and, as pertinent to trial, claims 1-8, 13, 15-16 of the '441 patent under 35 U.S.C. § 271(e)(2)(A). D.I. 38.

5

Product, or any other drug product that infringes or the use of which infringes one or more of the

'441 patent, '695 patent, and '696 patent be not earlier than the expiration dates of said patents,

inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

30.     Whether Pfizer is entitled to a preliminary and/or permanent injunction enjoining

Dexcel, and all persons acting in concert with Dexcel, from the commercial manufacture, use, sale,

offer for sale, or importation in the United States of Dexcel's ANDA Product, or any other drug

product covered by or whose use is covered by one or more of the '441 patent, '695 patent, and

'696 patent prior to the expiration of said patents, inclusive of any existing or forthcoming

extension(s) and additional period(s) of exclusivity;

31.     Whether Pfizer is entitled to a judgment declaring that the commercial manufacture,

use, sale, offer for sale,  or importation of Dexcel's ANDA Product, or any other drug product

which is covered by or whose use is covered by one or more of the '441 patent, '695 patent, and

'696 patent, prior to the expiration of said patents, will infringe, induce the infringement of, and

contribute to the infringement by others of said patents, inclusive of any existing or forthcoming

extension(s) and additional period(s) of exclusivity;

32.     Whether Pfizer is entitled to a declaration that this is an exceptional case and an

award of attorneys' fees pursuant to 35 U.S.C. § 285;

33.     Whether Pfizer is entitled to costs and expenses in this action; and

34.     Whether Pfizer is entitled to such further relief and other relief as this Court may

deem just and proper.

**B.     Cipla**

35.     Whether Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent

have been infringed under 35 U.S.C. § 271(e)(2) by Cipla's submission to the FDA of Cipla's

ANDA;

6

36.    Whether Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent are not invalid;

37.    Whether Pfizer is entitled to a judgment ordering that the effective date of any FDA approval of commercial manufacture, use, offer for sale, sale or importation of Cipla's ANDA Product, or any other drug product that infringes or the use of which infringes the '441 patent, be not earlier than the expiration date of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

38.    Whether Pfizer is entitled to a preliminary and/or permanent injunction enjoining Cipla, and all persons acting in concert with Cipla, from the commercial manufacture, use, sale, offer for sale, or importation in the United States of Cipla's ANDA Product, or any other drug product covered by or whose use is covered by the '441 patent prior to the expiration of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

39.    Whether Pfizer is entitled to a judgment declaring that the commercial manufacture, use, sale, offer for sale, or importation of Cipla's ANDA Product, or any other drug product covered by or whose use is covered by the '441 patent, prior to the expiration of said patent, will infringe, induce the infringement of, and contribute to the infringement by others of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

40.    Whether Pfizer is entitled to a declaration that this is an exceptional case and an award of attorneys' fees pursuant to 35 U.S.C. § 285;

41.    Whether Pfizer is entitled to costs and expenses in this action; and

42.    Whether Pfizer is entitled to such further relief and other relief as this Court may deem just and proper.

**C.    Hikma**

43.    Whether Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent have been infringed under 35 U.S.C. § 271(e)(2) by Hikma's submission to the FDA of Hikma's ANDA;

44.    Whether Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent are not invalid;

45.    Whether Pfizer is entitled to a judgment ordering that the effective date of any FDA approval of commercial manufacture, use, offer for sale, sale or importation of Hikma's ANDA Product, or any other drug product that infringes or the use of which infringes the '441 patent, be not earlier than the expiration date of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

46.    Whether Pfizer is entitled to a preliminary and/or permanent injunction enjoining Hikma, and all persons acting in concert with Hikma, from the commercial manufacture, use, sale, offer for sale, or importation in the United States of Hikma's ANDA Product, or any other drug product covered by or whose use is covered by the '441 patent prior to the expiration of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

47.    Whether Pfizer is entitled to a judgment declaring that the commercial manufacture, use, sale, offer for sale, or importation of Hikma's ANDA Product, or any other drug product covered by or whose use is covered by the '441 patent, prior to the expiration of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity, will infringe, induce the infringement of, and contribute to the infringement by others of said patent;

48.    Whether Pfizer is entitled to a declaration that this is an exceptional case and an award of attorneys' fees pursuant to 35 U.S.C. § 285;

49.    Whether Pfizer is entitled to costs and expenses in this action; and

50.     Whether Pfizer is entitled to such further relief and other relief as this Court may

deem just and proper.

# EXHIBIT 3

███████████████████████████████

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| PFIZER INC., FOLDRX PHARMACEUTICALS, LLC, PF PRISM IMB B.V., WYETH LLC, and THE SCRIPPS RESEARCH INSTITUTE, <br><br> *Plaintiffs*, <br><br> v. <br><br> DEXCEL PHARMA TECHNOLOGIES LIMITED, et al., <br><br> *Defendants*. | C.A. No. 23-879-GBW-CJB (Consolidated) <br><br> ████████████████ <br> ████████████ |

## DEFENDANTS' JOINT STATEMENT OF CONTESTED ISSUES OF
## FACT THAT REMAIN TO BE LITIGATED

Defendants Cipla Limited ("Cipla"), Dexcel Pharma Technologies Limited ("Dexcel"), and Hikma Pharmaceuticals USA Inc. ("Hikma") (collectively, "Defendants") respectively submit the following Joint Statement of Contested Issues of Fact that Remain to be Litigated ("Statement"), which is based on Defendants' current understanding of Plaintiffs Pfizer, Inc.'s, FoldRx Pharmaceuticals, LLC's, PF PRISM IMB B.V.'s, Wyeth LLC's, and the Scripps Research Institute's (collectively, "Plaintiffs") claims and defenses, Defendants' claims and defenses, and the proceedings in this action to date. The organization of the Statement is exemplary, and Defendants reserve the right to reference the contested facts in their entirety for any issue in the case. The inclusion of additional detail in this Statement, beyond what is required, is not an undertaking to catalog all facts that Defendants may prove at trial, including facts relating to arguments that Plaintiffs make or may make. Although Defendants have tried to anticipate issues to the extent possible, Plaintiffs may not raise all of these issues at trial and/or may seek to modify these issues or raise additional issues.

1

████████████████████████████

Accordingly, Defendants may not raise all of the issues set forth herein at trial and/or may seek to modify these issues or raise additional issues. In addition, some of Plaintiffs' arguments or evidence may be objectionable and the subject of pending motions or motions to be filed at a later date.

This Statement is not intended to be exhaustive, and in addition to what is set out herein, Defendants may prove any matters identified in its pleadings and discovery taken in this action to date. To the extent Defendants' Joint Statement of Issues of Law that Remain to be Litigated set forth in Exhibit 7, and Defendants' Joint Statement of Intended Proofs set forth in Exhibit 11, contain contested issues of fact, those facts are hereby incorporated by reference. Likewise, if any issue of fact identified below is deemed to be and/or should be properly considered a legal issue, Defendants incorporate such issue(s) by reference into Defendants' Joint Statement of Issues of Law that Remain to be Litigated set forth in Exhibit 7.

Further, if a contested fact in one section may be considered a contested fact in another section, it is to be considered as such; headings and subheadings are for organizational purposes only, not an admission that any facts under a particular heading are relevant only to that section.

By including a fact herein, Defendants do not concede that all identified facts must be shown in order to succeed in its defenses and/or counterclaims, nor do Defendants assume the burden of production or burden of persuasion with respect to any issue for which the law does not impose such a burden on Defendants. Defendants further reserve the right to affirmatively use, elaborate upon, or dispute any fact cited by Plaintiffs, including the scientific bases for such fact or Plaintiffs' application of such fact in this action.

This Statement is based on the current status of the case and the Court's rulings to date in this case. The following list of issues of facts that remain to be litigated is not exhaustive, and

2

Defendants reserve the right to prove, in accordance with the applicable burdens, any matters identified in the parties' pleadings, contentions, discovery responses, and expert reports, declarations, or deposition testimony in this case. Defendants also intend to offer evidence as to the issues of fact and issues of law identified in this Joint Pretrial Order. Defendants incorporate by reference their expert reports, declarations, and any other expert opinions disclosed in this case in support of any proof to be presented by expert testimony.

This Statement is based on Defendants' current understanding of the arguments and theories that Plaintiffs are likely to proffer. To the extent Plaintiffs intend or attempt to introduce different or additional legal arguments, Defendants reserve the right to revise, amend, and/or supplement this Statement and contest and otherwise respond to those legal arguments, and to present any and all rebuttal evidence in response to those arguments. Defendants further reserve the right to revise, amend, and/or supplement this Statement consistent with the Pretrial Order, the applicable rules, or as otherwise permitted by the Court, including based on any parties' pretrial exchanges, any pretrial rulings by the Court in this case, as part of the meet and confer process leading up to trial, or as otherwise necessary.

3

I.      ISSUES ON WHICH DEFENDANTS BEAR THE INITIAL BURDEN OF PROOF

   A.      Person of Ordinary Skill in the Art for the '441 Patent

   1.      Whether a POSA would have had an advanced degree in chemistry or a related discipline and at least two years' experience working as a pharmaceutical scientist in pre-formulation, or commensurate work experience. This person would be familiar with X-ray powder diffraction, thermal analysis, microscopy, and spectroscopy methods, such as FT-IR, Raman, and/or $^{13}$C solid state NMR ("$^{13}$C ssNMR"), among others, and with polymorphism of chemical compounds, and because development of pharmaceutical compounds is a multidisciplinary effort, the person may also be working as part of a team and may interface or consult with individuals having specialized knowledge outside of their primary experience, including for example, an analytical chemist, a synthetic chemist, formulator, or biochemist and/or molecular biologist, medicinal chemist, or a medical doctor in the field of amyloid fibrils and associated conditions.

   B.      Invalidity of the '441 Patent

      1.      Priority Date

   2.      Whether the earliest effective filing date of U.S. Patent No. 9,770,441 ("the '441 patent") is no earlier than August 12, 2015.

   3.      Whether U.S. Provisional Application 62/047,614 ("the '614 application"), filed on September 8, 2014, lacked support for the full scope of the claims that issued in the '441 patent.

   4.      Whether U.S. Provisional Application 62/203,953 ("the '953 application"), filed on August 12, 2015, lacked support for the full scope of the claims that issued in the '441 patent.

4

5.      Whether dependent claims 2-8, which on their face each narrow only one analytical parameter from the *Markush* group of claim 1, retain the other two analytical parameters of claim 1.

### 2.      Obviousness under § 103

6.      The field of invention of the '441 patent.

7.      Whether NCT02189330, "A Study to Estimate How Much Tafamidis Created In Different Ways Can Be Measured in Blood Samples," ClinicalTrials.gov (July 10, 2014) is prior art to asserted claims 1−8, 13, 15, and 16 of the '441 patent.[1]

8.      Whether Razavi, H. et al., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," *Agnew Chem Int Ed*, 42:2758−2761 (2003) ("Razavi") alone or in combination with NCT02189330 and the knowledge of a POSA discloses each and every element of asserted claims 1−8, 13, 15, and 16 of the '441 patent.

9.      Whether a crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole ("tafamidis") encompassed by each of the asserted claims 1−8, 13, 15, and 16 would have resulted from subjecting the solid form of tafamidis free acid produced per the process of Razavi to routine stress conditions.

10.     Whether a crystalline form of tafamidis encompassed by each of asserted claims 1−8, 13, 15, and 16 would have resulted from subjecting the solid form of tafamidis free acid produced per the process of Razavi to routine polymorph screening.

---

[1] Plaintiffs have asserted claims 1, 4-8, 13, 15, and 16 of the '441 patent against Cipla, Dexcel, and Hikma. Plaintiffs have also asserted claims 2 and 3 of the '441 patent against Dexcel.

11.     Whether Bulawa et al., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *Proc. Natl. Acad. Sci. USA*, 109(24):9629-9634 (2012) ("Bulawa") alone or in combination with NCT02189330 and the knowledge of a POSA discloses each and every element of claims 1−8, 13, 15, and 16 of the '441 patent.

12.     Whether a crystalline form of tafamidis encompassed by each of asserted claims 1, 4−8, 13, 15, and 16 would have resulted from subjecting the solid form of tafamidis free acid produced per the process of Bulawa to routine polymorph screening.

13.     Whether asserted claims 1−8, 13, 15, and 16 of the '441 patent are invalid in view of the level of ordinary skill in the art, the scope and content of the prior art, and the differences, if any, between the prior art and the subject matter claimed by asserted claims 1−8, 13, 15, and 16 of the '441 patent.

14.     Whether a POSA would have been motivated to combine prior art elements to arrive at the subject matter claimed by asserted claims 1−8, 13, 15, and 16 of the '441 patent.

15.     Whether a POSA would have had a reasonable expectation of success when combining prior art elements to arrive at the subject matter claimed in asserted claims 1−8, 13, 15, and 16 of the '441 patent.

16.     Whether any alleged objective indicia of non-obviousness have a nexus to any of asserted claims 1−8, 13, 15, and 16 of the '441 patent.

17.     Whether any alleged objective indicia of non-obviousness having a nexus to any of the asserted claims 1−8, 13, 15, and 16 of the '441 patent support that those claims would not have been obvious.

### 3.     Lack of Written Description under § 112

18.     Whether the '441 patent specification fails to adequately describe the full scope of the genus of crystalline forms of tafamidis encompassed by asserted claims 1−8, 13, 15, and 16.

### 4.    Indefiniteness under § 112(b)

19.    Whether the '441 patent permits the use of Raman analytical methods other than the method described in the '441 patent to show that a crystalline form of tafamidis free acid has one or more of the Raman analytical parameters recited in asserted claims 1–8, 13, 15, and 16 of the '441 patent.

20.    Whether, if the '441 patent permits the use of Raman methodologies employed by Dr. Matzger to allegedly show that Hikma's ANDA Product contains a crystalline form of tafamidis free acid that has one or more of the Raman analytical parameters recited in the asserted claims 1–8, 13, 15, and 16 of the '441 patent, such claims fail to inform those skilled in the art about the scope of the claimed invention with reasonable certainty, because those claims allow for multiple methods for determining infringement that produce different results.

### C.    Exceptional Case

21.    Whether the instant matter is an exceptional case in which Defendants are entitled to attorneys' fees and costs.

## II.    RESPONSES TO ISSUES ON WHICH PLAINTIFFS BEAR THE INITIAL BURDEN OF PROOF

### A.    Objective Indicia of Non-Obviousness for the Asserted Claims of the '441 Patent

22.    Whether Plaintiffs have shown nexus of any alleged objective indicia to each of asserted claims 1–8, 13, 15, and 16 of the '441 patent.

23.    Whether Plaintiffs' evidence of unexpected results shows that asserted claims 1–8, 13, 15, and 16 of the '441 patent are not obvious.

24.    Whether Plaintiffs' evidence of copying shows that asserted claims 1–8, 13, 15, and 16 of the '441 patent are not obvious.

7

████████████████████████████████████

**B.    Exceptional Case**

25.    Whether Plaintiffs have carried their burden to prove an exceptional case or that
they are entitled to an award of attorneys' fees or costs.

26697602

8

# EXHIBIT 4

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                                   )
FOLDRX PHARMACEUTICALS, LLC,                   )
PF PRISM IMB B.V., WYETH LLC, and              )
THE SCRIPPS RESEARCH INSTITUTE,                )
                                               )
            Plaintiffs,                        )
                                               )
        v.                                     )    C.A. No. 23-879 (GBW) (CJB)
                                               )    CONSOLIDATED
DEXCEL PHARMA TECHNOLOGIES                      )
LIMITED, et al.,                               )    ██████████████
                                               )
            Defendants.                        )


**CIPLA'S RESPONSIVE STATEMENT OF CONTESTED FACTS**

1.      Pursuant to Local Rule 16.3(c)(4), Defendant Cipla Limited ("Cipla") submits the following responsive statement of issues of fact that remain to be litigated. Cipla has separately submitted a statement of issues of fact which remain to be litigated on issues on which Cipla bears the initial burden of proof; the following statement is responsive to Pfizer's statement of issues of fact that remain to be litigated on which Pfizer has the initial burden. For at least this reason, this statement is not exhaustive and, in addition to the facts set forth herein, Cipla reserves the right to prove or disprove any matters identified in the pleadings, fact and expert discovery, or any of the other parties' accompanying statements of fact and legal issues to be litigated at trial.

2.      Cipla reserves the right to disprove, prove a fact contrary to, or prove the opposite of any issue of fact identified in Plaintiffs; Dexcel Pharma Technologies Limited ("Dexcel"); and Hikma Pharmaceuticals USA Inc. ("Hikma's") statement of issues of fact that remain to be litigated.

3.      To the extent that Cipla's Statement of Issues of Law That Remain to be Litigated contains issues of fact, those issues are incorporated by reference herein. To the extent that any issue identified in this list is more properly considered an issue of law, Cipla incorporates such issues by reference into its Statement of Issues of Law.

4.      By including a fact herein, Cipla does not assume the burden of proof or production with regard to that fact. Cipla's identification of issues of fact that remain to be litigated is based in part on its current understanding of the arguments Plaintiffs are likely to make based upon the pleadings and discovery to date in this action. To the extent that Plaintiffs attempt to introduce different or additional facts, or litigate different issues of law, Cipla reserves the right to object to and/or contest those facts, and to present any and all rebuttal evidence in response to those facts.

Cipla further reserves the right to amend this statement consistent with the Federal Rules of Civil Procedure, the Delaware Local Rules, the Joint Pretrial Order, or other Court Order.

## I.    ISSUES ON WHICH PLAINTIFFS BEAR THE INITIAL BURDEN OF PROOF

5.    Plaintiffs have the burden of proof on infringement against Cipla.

6.    Whether Plaintiffs have failed to prove, by a preponderance of evidence, that the submission of Cipla's ANDA No. 218409 ("Cipla's ANDA") infringes or will infringe claims 1, 4-8, 13, 15, and 16 (the "Asserted Claims") of the '441 patent under 35 U.S.C. § 271(e)(2)(A).

7.    Whether Plaintiffs have failed to prove, by a preponderance of the evidence, that Cipla's API contains a crystalline form of tafamidis that will directly or indirectly infringe the Asserted Claims of the '441 patent.

8.    Whether Cipla does not make, use, sell, offer to sell, or import into the United States its unformulated API.

9.    Whether Plaintiffs have failed to prove, by a preponderance of the evidence, that the commercial manufacture, use, sale, offer for sale, and/or importation of Cipla's ANDA Products directly infringes or will infringe, literally or under the doctrine of equivalents, the Asserted Claims of the '441 patent under 35 U.S.C. § 271(a).

10.    Whether Plaintiffs have failed to prove, by a preponderance of the evidence, that Cipla will contribute to the infringement of the Asserted Claims of the '441 patent under 35 U.S.C. § 271(c).

11.    Whether Plaintiffs have failed to prove, by a preponderance of the evidence, that Cipla will induce infringement of the Asserted Claims of the '441 patent under 35 U.S.C. § 271(b).

12.     Whether Plaintiffs have failed to prove, by a preponderance of the evidence, that a third party, or acts of multiple parties attributable to a single third party, will directly infringe the Asserted Claims of the '441 patent under 35 U.S.C. § 271(a).

## II.    RELIEF

13.     Whether Cipla is entitled to a judgment that the submission of Cipla's ANDA to the FDA did not infringe the Asserted Claims.

14.     Whether Cipla is entitled to a judgment that its ANDA Product does not and will not infringe the Asserted Claims of the '441 patent.

15.     Whether Cipla is entitled to a judgment that the Asserted Claims of the '441 patent are invalid.

16.     Whether Cipla is entitled to a declaration that this case is exceptional under 35 U.S.C. § 285, and that it is entitled to recover its reasonable attorneys' fees incurred in this action.

17.     Whether Cipla is entitled to an award of costs and expenses incurred in this action.

18.     Whether Cipla is entitled to such further relief as the Court deems just and proper.

3

# EXHIBIT 5

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                                        )
FOLDRX PHARMACEUTICALS, LLC,                        )
PF PRISM IMB B.V., WYETH LLC, and                   )
THE SCRIPPS RESEARCH INSTITUTE,                     )
                                                    )
                    Plaintiffs,                     )
                                                    )
            v.                                      )    C.A. No. 23-879 (GBW) (CJB)
                                                    )    CONSOLIDATED
DEXCEL PHARMA TECHNOLOGIES                          )
LIMITED, et al.,                                    )    ██████████████
                                                    )
                    Defendants.                     )


**HIKMA PHARMACEUTICALS USA INC.'S STATEMENT OF ISSUES OF FACT
THAT REMAIN TO BE LITIGATED**

1.      Pursuant to Local Rule 16.3(c)(4), Defendant Hikma Pharmaceuticals USA Inc. ("Hikma") submits the following responsive statement of contested facts. Hikma has separately submitted a statement of issues of fact that remain to be litigated on issues on which Hikma bears the initial burden of proof; the following statement is responsive to Pfizer's statement of issues of fact that remain to be litigated on which Pfizer has the initial burden. For at least this reason, this statement is not exhaustive and, in addition to the facts set forth herein, Hikma reserves the right to prove or disprove any matters identified in the pleadings, fact and expert discovery, or any of the other parties' accompanying statements of fact and legal issues to be litigated at trial.

2.      Hikma reserves the right to disprove, prove a fact contrary to, or prove the opposite of any issue of fact identified in the statement of issues of fact that remain to be litigated of Plaintiffs; Dexcel Pharma Technologies Limited ("Dexcel"); and Cipla Limited ("Cipla").

3.      To the extent that Hikma's Statement of Issues of Law That Remain to be Litigated contains issues of fact, those issues are incorporated by reference herein. To the extent that any issue identified in this list is more properly considered an issue of law, Hikma incorporates such issues by reference into its Statement of Issues of Law.

4.      By including a fact herein, Hikma does not assume the burden of proof or production with regard to that fact. Hikma's identification of issues of fact that remain to be litigated is based in part on its current understanding of the arguments Plaintiffs are likely to make based upon the pleadings and discovery to date in this action. To the extent that Plaintiffs attempt to introduce different or additional facts, or litigate different issues of law, Hikma reserves the right to object to and/or contest those facts, and to present any and all rebuttal evidence in response to those facts. Hikma further reserves the right to amend this statement consistent with the Federal Rules of Civil Procedure, the Delaware Local Rules, the Joint Pretrial Order, or other Court Order.

2

## I.    ISSUES ON WHICH PLAINTIFFS BEAR THE INITIAL BURDEN OF PROOF

5.    Plaintiffs have the burden of proof on infringement against Hikma.

6.    Whether Plaintiffs have met their burden of demonstrating by a preponderance of the evidence that Hikma's ANDA Product contains a crystalline form of tafamidis that has any of the analytical parameters of asserted claims 1, 4–8, 13, 15, and 16 of the '441 patent ("Hikma Asserted Claims").

7.    Whether Plaintiffs have met their burden of demonstrating by a preponderance of the evidence that Hikma's API contains a crystalline form of tafamidis that has any of the analytical parameters of the Hikma Asserted Claims.

8.    Whether Plaintiffs have met their burden of demonstrating by a preponderance of the evidence that submission of Hikma's ANDA constitutes an act of infringement of the Hikma Asserted Claims under §271(e)(2)(A).

9.    Whether Plaintiffs have met their burden of demonstrating by a preponderance of the evidence that, upon approval by the FDA, Hikma's commercial manufacture, use, offer for sale, sale or importation of Hikma's ANDA Product, with its accompanying package insert, prior to the expiration date of the '441 patent, would infringe the Hikma Asserted Claims under 35 U.S.C. §271(a).

10.    Whether Plaintiffs have met their burden of demonstrating by a preponderance of the evidence that, upon approval by the FDA, Hikma's commercial manufacture, use, offer for sale, sale or importation of Hikma's ANDA Product, with its accompanying package insert, prior to the expiration date of the '441 patent, would infringe the Hikma Asserted Claims under 35 U.S.C. §271(b).

11.    Whether Plaintiffs have met their burden of demonstrating by a preponderance of the evidence that, upon approval by the FDA, Hikma's commercial manufacture, use, offer for

3

sale, sale or importation of Hikma's ANDA Product, with its accompanying package insert, prior to the expiration date of the '441 patent, would infringe the Hikma Asserted Claims under 35 U.S.C. §271(c).

## II.    RELIEF

12.    Whether Hikma is entitled to a judgment that the submission of its ANDA No. 218205 to the FDA did not infringe the Hikma Asserted Claims.

13.    Whether Hikma is entitled to a judgment that its ANDA Product does not and will not infringe the Hikma Asserted Claims of the '441 patent.

14.    Whether Hikma is entitled to a judgment that the Hikma Asserted Claims of the '441 patent are invalid.

15.    Whether Hikma is entitled to a declaration that this is an exceptional case under 35 U.S.C. § 285, entitling Hikma to recover its reasonable attorneys' fees incurred in this action.

16.    Whether Hikma is entitled to an award of its costs and expenses incurred in this action.

17.    Whether Hikma is entitled to such further relief as the Court deems just and proper.

# EXHIBIT 6

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC., FOLDRX
PHARMACEUTICALS, LLC, PF PRISM
IMB B.V., WYETH LLC, and THE
SCRIPPS RESEARCH INSTITUTE,

Plaintiffs,

v.

DEXCEL PHARMA TECHNOLOGIES
LIMITED, et al.

Defendants.

C.A. No. 23-879 (GBW) (CJB)
CONSOLIDATED

**PLAINTIFFS' STATEMENT OF CONTESTED ISSUES OF LAW**

Table of Contents

I.      INTRODUCTION ............................................................................................1

II.     VALIDITY ......................................................................................................2

        C.      Obviousness .................................................................................3

        D.      Objective Indicia.........................................................................21

        E.      Section § 112................................................................................26

III.    INFRINGEMENT............................................................................................35

IV.     RELIEF ...........................................................................................................44

# TABLE OF AUTHORITIES

*Abbott Lab'ys v. TorPharm, Inc.*, 300 F.3d 1367 (Fed. Cir. 2002) ........................................40, 41

*ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312 (Fed. Cir. 2012).............36

*Acumed LLC v. Stryker Corp.*, 483 F.3d 800 (Fed. Cir. 2007) ........................................................32

*Alcon Rsch. Ltd. v. Barr Labs., Inc.*, 745 F.3d 1180 (Fed. Cir. 2014) ....................................15, 30

*Allergan Sales, LLC v. Sandoz, Inc.*, 717 F. App'x 991 (Fed. Cir. 2017) ....................................29

*Allergan, Inc. v. Mankind Pharma Ltd.*, 2024 WL 1931969 (D. Del. Jan. 4, 2024) .....................41

*Allergan, Inc. v. Sandoz Inc.*, 796 F.3d 1293 (Fed. Cir. 2015) ........................................10, 15, 30

*Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313 (Fed. Cir. 2003)...........30, 34, 39, 40

*Amgen v. Sandoz*, 2021 WL 5366800 (D.N.J 2021) .......................................................................17

*Amgen, Inc. v. F. Hoffman-La Roche Ltd.*, 580 F.3d 1340 (Fed. Cir. 2009) ...........................14, 24

*AOS Holding Co. v. Bradford White Corp.*, No. CV 18-412-LPS, 2021 WL 5411103 (D. Del. Mar. 31, 2021)...................................................................................................................5

*Apple Inc. v. Samsung Elecs. Co.*, 839 F.3d 1034 (Fed. Cir. 2016) (en banc)..........................8, 22

*Arbutus Biopharma Corp. v. Moderna, Inc.*, No. CV 22-252, 2024 WL 1434526 (D. Del. Apr. 3, 2024) ...........................................................................................................4, 42, 43

*Arctic Cat Inc. v. Bombardier Recreational Prods. Inc.*, 876 F.3d 1350 (Fed. Cir. 2017) .............6

*Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336 (Fed. Cir. 2010) (en banc) ...........27, 28, 29

*Ashland Oil, Inc. v. Delta Resins & Refractories, Inc.*, 776 F.2d 281 (Fed. Cir. 1985) ..................6

*Astellas Pharma Inc. v. Actavis Elizabeth LLC*, 2019 WL 3822292 (D. Del. Aug. 15, 2019) ................................................................................................................................38, 39

*Astellas Pharma Inc. v. Lupin Ltd.*, No. CV 23-819-JFB-CJB, 2024 WL 4626225 (D. Del. Oct. 30, 2024)...................................................................................................................4

*AstraZeneca AB v. Mylan Pharms. Inc.*, 19 F.4th 1325 (Fed. Cir. 2021).........................................7

*ATD Corp. v. Lydall, Inc.*, 159 F.3d 534 (Fed. Cir. 1998)..............................................................11

*BASF Corp. v. Johnson Matthey Inc.*, 875 F.3d 1360 (Fed. Cir. 2017)..........................................32

ii

*Bausch & Lomb, Inc. v. Barnes-Hind/Hydrocurve, Inc.*, 796 F.2d 443 (Fed. Cir. 1986)...............6

*Bayer AG v. Biovail Corp.*, 279 F.3d 1340 (Fed. Cir. 2002) .......................................................40

*Bayer Pharma AG v. Watson Lab'ys, Inc.*, 874 F.3d 1316 (Fed. Cir. 2017) ...........................26, 41

*Best Med. Int'l, Inc. v. Elekta Inc.*, 46 F.4th 1346 (Fed. Cir. 2022) .............................................20

*Bilstad v. Wakalopulos*, 386 F.3d 1116 (Fed. Cir. 2004)..............................................................29

*Biosig Instruments, Inc. v. Nautilus, Inc.*, 783 F.3d 1374 (Fed. Cir. 2015).................................31

*Bristol-Myers Squibb v. Aurobindo Pharma USA Inc.*, 477 F. Supp. 3d 306 (D. Del. Aug. 5, 2020) ........................................................................................................................ passim

*Capon v. Eshhar*, 418 F.3d 1349 (Fed. Cir. 2005).......................................................................28

*Cephalon, Inc. v. Watson Pharm., Inc.*, 769 F. Supp. 2d 761 (D. Del. 2011) .........................41, 42

*Chemours Co. FC v. Daikin Indus., Ltd.*, 4 F.4th 1370 (Fed. Cir. 2021) .......................................7

*Confluent Surgical, Inc. v. HyperBranch Med. Tech., Inc.*, 2019 WL 2897701 (D. Del. July 5, 2019).........................................................................................................................34

*Cordis Corp. v. Medtronic AVE, Inc.*, 339 F.3d 1352 (Fed. Cir. 2003)........................................28

*CRST Van Expedited, Inc. v. E.E.O.C.*, 578 U.S. 419 (2016).......................................................44

*Daiichi Sankyo Co. v. Apotex, Inc.*, 501 F.3d 1254 (Fed. Cir. 2007) ..........................................20

*DePuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 567 F.3d 1314,1326–27 (Fed. Cir. 2009) .................................................................................................................................6

*Discovision Assocs. v. Disc Mfg., Inc.*, 25 F. Supp. 2d 301 (D. Del. 1998) .................................11

*Diversitech Corp. v. Century Steps, Inc.*, 850 F.2d 675 (Fed. Cir. 1988)......................................26

*Eisai Co. v. Dr. Reddy's Lab'ys., Ltd.*, 533 F.3d 1353 (Fed. Cir. 2008) .................................16, 17

*Eli Lilly & Co. v. Sicor Pharms., Inc.*, 705 F. Supp. 2d 971 (S.D. Ind. 2010) .............................24

*Eli Lilly & Co. v. Zenith Goldline Pharms., Inc.*, 471 F.3d 1369 (Fed. Cir. 2006) .......................12

*Endo Pharms. Sols., Inc. v. Custopharm Inc.*, 894 F.3d 1374 (Fed. Cir. 2018) ......................12, 20

*Erfindergemeinschaft UroPep GbR v. Eli Lilly & Co.*, 240 F. Supp. 3d 605 (E.D. Tex. 2017) .................................................................................................................................34

iii

*Erfindergemeinschaft UroPep GbR v. Eli Lilly & Co.*, 276 F. Supp. 3d 629 (E.D. Tex. 2017) ..............................................................................................................29

*Ethicon Endo-Surgery, Inc. v. Covidien, Inc.*, 796 F.3d 1312 (Fed. Cir. 2015) ...........................34

*Falko-Gunter Falkner v. Inglis*, 448 F.3d 1357 (Fed. Cir. 2006) ....................................................30

*Fieldturf USA v. Astroturf LLC*, 2015 WL 13047923 (E.D. Mich. Oct. 1, 2015) ........................34

*Forest Labs., LLC v. Sigmapharm Labs.*, LLC, 918 F.3d 928 (Fed. Cir. 2019).............................27

*Fujitsu Ltd. v. Netgear Inc.*, 620 F.3d 1321 (Fed. Cir. 2010) ........................................................44

*Genetics Inst., LLC v. Novartis Vaccines & Diagnostics, Inc.*, 655 F.3d 1291 (Fed. Cir. 2011) ..............................................................................................................25

*Glaxo Grp. Ltd. v. Apotex, Inc.*, 376 F.3d 1339 (Fed. Cir. 2004) ....................................................4

*Glaxo Inc. v. Novopharm, Ltd.*, 110 F.3d 1562 (Fed. Cir. 1997)......................................36, 40, 42

*GlaxoSmithKline LLC v. Banner Pharmacaps, Inc.*, 744 F.3d 725 (Fed. Cir. 2014) ....................31

*Graham v. John Deere Co.*, 383 U.S. 1 (1966) .......................................................................5, 10, 22

*Grunenthal GMBH v. Alkem Laboratories Ltd.*, 919 F.3d 1333 (Fed. Cir. 2019).............16, 17, 18

*Henny Penny Corp. v. Frymaster LLC*, 938 F.3d 1324 (Fed. Cir. 2019) ......................................23

*Hologic, Inc. v. Smith & Nephew, Inc.*, 884 F.3d 1357 (Fed. Cir. 2018).........................................3

*Honeywell Int'l, Inc. v. Int'l Trade Comm'n*, 341 F.3d 1332 (Fed. Cir. 2003) .............................34

*Honeywell Int'l Inc. v. Mexichem Amanco Holdings S.A. DE C.V.*, 865 F.3d 1348 (Fed. Cir. 2017) ..............................................................................................................24

*Hynix Semiconductor Inc. v. Rambus Inc.*, 645 F.3d 1336 (Fed. Cir. 2011) ................................27

*Impax Lab'ys. Inc. v. Lannett Holdings Inc.*, 893 F.3d 1372 (Fed. Cir. 2018).............................13

*In re Alfuzosin Hydrochloride Pat. Litig.*, Case No. 08-cv-1941, 2010 WL 1956287 (D. Del. May 14, 2010) ..............................................................................................24

*In re Armodafinil Patent Litig.*, 939 F. Supp. 2d 456 (D. Del. 2013)................................15, 16, 18

*In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Pat. Litig.*, 676 F.3d 1063 (Fed. Cir. 2012).....................................................................................11, 12, 13

*In re De Blauwe*, 736 F.2d 699 (Fed. Cir. 1984) ...........................................................................24

*In re Entresto*, 125 F.4th 1090 (Fed. Cir. 2025) ............................................................28

*In re Fine*, 837 F.2d 1071 (Fed. Cir. 1988)...................................................................11

*In re Gurley*, 27 F.3d 551 (Fed. Cir. 1994)....................................................................7

*In re Khelghatian*, 53 CCPA 1441, 364 F.2d 870 (1966)..............................................25

*In re Lalu*, 747 F.2d 703 (Fed. Cir. 1984).....................................................................15

*In re O'Farrell*, 853 F.2d 894 (Fed. Cir. 1988) .......................................................13, 15

*In re Rijckaert*, 9 F.3d 1531 (Fed. Cir. 1993) ...............................................................20

*In re Soni*, 54 F.3d 746 (Fed. Cir. 1995)..................................................................23, 24

*In re Urbanski*, 809 F.3d 1237 (Fed. Cir. 2016) .............................................................7

*In re Wesslau*, 353 F.2d 238 (C.C.P.A. 1965) ................................................................6

*Institut Pasteur & Universite Pierre Et Marie Curie v. Focarino*, 738 F.3d 1337 (Fed.
     Cir. 2013) ..............................................................................................................7

*Interconnect Plan. Corp. v. Feil*, 774 F.2d 1132 (Fed. Cir. 1985) ................................11

*InTouch Techs., Inc. v. VGO Commc'ns, Inc.*, 751 F.3d 1327 (Fed. Cir. 2014)......................10, 12

*Invitrogen Corp. v. Clontech Lab'ys, Inc.*, 429 F.3d 1052 (Fed. Cir. 2005) .................29

*Ironburg Inventions Ltd. v. Valve Corp.*, 64 F.4th 1274 (Fed. Cir. 2023)................33, 35

*Janssen Pharms., Inc. v. Teva Pharms. USA, Inc.*, 760 F. Supp. 3d 184 (D.N.J. 2024) ...............22

*Janssen Prods., L.P. v. Lupin Ltd.*, 109 F. Supp. 3d 650 (D.N.J. 2014)........................25

*Kaneka Corp. v. Designs for Health, Inc.*, 760 F. Supp. 3d 152 (D. Del. 2024)...........37

*Kaneka Corp. v. Designs For Health, Inc.*, No. Cv 21-209-Wcb, 2025 Wl 1684677 (D.
     Del. June 16, 2025) ........................................................................................33, 35

*Kao Corp. v. Unilever U.S., Inc.*, 441 F.3d 963 (Fed. Cir. 2006)..................................24

*Kinetic Concepts, Inc. v. Smith & Nephew, Inc.*, 688 F.3d 1342 (Fed. Cir. 2012) ....................7, 22

*Knoll Pharm. Co. v. Teva Pharms. USA, Inc.*, 367 F.3d 1381 (Fed. Cir. 2004)............26

*Koito Mfg. Co. v. Turn–Key–Tech, LLC*, 381 F.3d 1142 (Fed. Cir. 2004) ...................32

*Kowa Co., Ltd. v. Amneal Pharms*, LLC, 2017 WL 10667089 (S.D.N.Y. Sept. 19, 2017) .. passim

*KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398 (2007)................................................................ passim

*Leo Pharm. Prods., Ltd. v. Rea*, 726 F.3d 1346 (Fed. Cir. 2013).............................................9, 24

*LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336 (Fed. Cir. 2005).......................29, 33

*Lucent Techs. Inc. v. Gateway, Inc.*, 580 F.3d 1301 (Fed. Cir. 2009) ...........................................36

*Lundbeck v. Lupin Ltd.*, 2021 WL 4944963 (D. Del. Sep. 30, 2021) ......................................37, 39

*Markman v. Westview Instruments, Inc.*, 517 U.S. 370 (1996) ......................................................36

*Martek Biosciences Corp. v. Nutrinova, Inc.*, 579 F.3d 1363 (Fed. Cir. 2009).......................29, 38

*McCoy v. Heal Sys., LLC*, 850 F. App'x 785 (Fed. Cir. 2021).......................................................20

*Medichem, S.A. v. Rolabo, S.L.*, 437 F.3d 1157 (Fed. Cir. 2006).............................................13, 19

*Medtronic Inc. v. Intermedics, Inc.*, 799 F.2d 734 (Fed. Cir. 1986) ..............................................22

*Medtronic, Inc. v. Teleflex Innovations S.a.r.l.*, 70 F.4th 1331 (Fed. Cir. 2023)...........................26

*Merck & Co., Inc. v. Sandoz Inc.*, 2012 WL 266412 (D.N.J. Jan. 30, 2012) ................................15

*Merck Sharp & Dohme Corp. v. Hospira Inc.*, 221 F. Supp. 3d 497 (D. Del. 2016) ....................26

*Metalcraft of Mayville, Inc. v. Toro Co.*, 848 F.3d 1358 (Fed. Cir. 2017) ....................................10

*Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91 (2011) .......................................................4, 21, 27

*Millennium Pharms., Inc., v. Sandoz Inc.*, 862 F.3d 1356 (Fed. Cir. 2017) ..............................7, 19

*Mintz v. Dietz & Watson, Inc.*, 679 F.3d 1372 (Fed. Cir. 2012)....................................................10

*Monroe Auto Equip. Co. v. Heckethorn Mfg. & Supply Co.*, 332 F.2d 406 (6th Cir. 1964) .........10

*Nautilus v. Biosig Instruments, Inc.*, 572 U.S. 898 (2014) ............................................................31

*Novartis Pharms. Corp. v. Par Pharm., Inc.*, 48 F. Supp. 3d 733 (D. Del. 2014).........................36

*Novartis Pharms. Corp. v. W.-Ward Pharms. Int'l Ltd.*, 287 F. Supp. 3d 505 (D. Del.
  2017) .........................................................................................................................................25

*O2 Micro Int'l Ltd. v. Beyond Innovation Tech. Co.*, 521 F.3d 1351 (Fed. Cir. 2008)..................21

*Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545 (2014)..................................44

*Orexo AB v. Actavis Elizabeth LLC*, 903 F.3d 1265 (Fed. Cir. 2018)................................12, 24, 25

*Orexo AB v. Sun Pharm. Indus. Ltd.*, No. 3:20-CV-12588 (GC) (DEA), 2023 WL 4492095 (D.N.J. June 30, 2023) ...................................................................5

*Ortho-McNeil Pharm., Inc. v. Mylan Lab'ys, Inc.*, 520 F.3d 1358 (Fed. Cir. 2008) ...........6, 11, 22

*Orthopedic Equip. Co., Inc. v. United States*, 702 F.2d 1005 (Fed. Cir. 1983) .............................10

*OSRAM Sylvania, Inc. v. Am. Induction Techs., Inc.*, 701 F.3d 698 (Fed. Cir. 2012) .....................5

*Otsuka Pharm. Co., Ltd. v. Sandoz, Inc.*, 678 F.3d 1280 (Fed. Cir. 2012) .........................9, 11, 14

*Par Pharm., Inc. v. TWI Pharms., Inc.*, 773 F.3d 1186 (Fed. Cir. 2014) ...........................7, 19, 20

*Pfizer Inc. v. Mylan Pharms. Inc.*, 71 F. Supp. 3d 458 (D. Del. 2014) .............................................9

*Pfizer Inc. v. Mylan Pharms. Inc.*, Case No. 15-cv-79, 2017 WL 3412301 (D. Del. Aug. 9, 2017) .................................................................................................................8

*Pfizer Inc. v. Teva Pharms. USA, Inc.*, 555 F. App'x 961 (Fed. Cir. 2014) ............................29, 31

*Pharmacyclics LLC v. Alvogen, Inc.*, 2022 WL 16943006 (Fed. Cir. Nov. 15, 2022) .................16

*Phillips v. AWH Corp.*, 415 F.3d 1303 (Fed. Cir. 2005) (en banc) ................................................21

*Polaris Indus., Inc. v. Arctic Cat, Inc.*, 882 F.3d 1056 (Fed. Cir. 2018) ....................................6, 8

*Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 843 F.3d 1315 (Fed. Cir. 2016) .........................................................................................................................43

*PowerOasis, Inc. v. T-Mobile USA, Inc.*, 522 F.3d 1299 (Fed. Cir. 2008) .....................................5

*Pozen Inc. v. Par Pharm., Inc.*, 696 F.3d 1151 (Fed. Cir. 2012) ...................................................28

*Presidio Components, Inc. v. American Tech. Ceramics Corp.*, 875 F.3d 1369 (Fed. Cir. 2017) ..................................................................................................................32, 35

*Procter & Gamble Co. v. Team Techs.*, Case No. 12-cv-552, 2014 WL 12656554 (S.D. Ohio July 3, 2014) ................................................................................................9

*Procter & Gamble Co. v. Teva Pharms. USA, Inc.*, 566 F.3d 989 (Fed. Cir. 2009) .........12, 23, 24

*Raytheon Techs. Corp. v. Gen. Elec. Co.*, 993 F.3d 1374 (Fed. Cir. 2021) ...................................6

*Regents of the Univ. of Cal. v. Eli Lilly & Co.*, 119 F.3d 1559 (Fed. Cir. 1997) .....................28, 29

*Rembrandt Wireless Techs., LP v. Samsung Elecs. Co.*, 853 F.3d 1370 (Fed. Cir. 2017) ..............8

*Rolls-Royce, PLC v. United Techs. Corp.*, 603 F.3d 1325 (Fed. Cir. 2010) .................................14

vii

*Salix Pharms., Ltd. v. Norwich Pharms. Inc.*, 98 F.4th 1056 (Fed. Cir. 2024)........................18, 19

*San Huan New Materials High Tech, Inc. v. Int'l Trade Comm'n*, 161 F.3d 1347 (Fed.
  Cir. 1998) ...................................................................................................................43

*Sanho Corp. v. Kaijet Technology International Limited, Inc.*, 108 F.4th 1376 (Fed. Cir.
  2024) ...........................................................................................................................3

*SmithKline Beecham Corp. v. Apotex Corp.*, 403 F.3d 1331 (Fed. Cir. 2005)...............32, 33, 42

*Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372 (Fed. Cir. 2000) ...........................................32

*Source Search Technologies, LLC v. LendingTree, LLC*, 588 F.3d 1063 (Fed. Cir. 2009) ..........32

*Spansion, Inc. v. Int'l Trade Comm'n*, 629 F.3d 1331 (Fed. Cir. 2010)......................................33

*Star Sci., Inc. v. R.J. Reynolds Tobacco Co.*, 655 F.3d 1364 (Fed. Cir. 2011)..............................11

*Stratoflex, Inc. v. Aeroquip Corp.*, 713 F.2d 1530 (Fed. Cir. 1983) .............................................22

*Sun Pharma Glob. FZE v. Lupid Ltd.*, No. 18-2213 (FLW), 2021 WL 4473411 (D.N.J.
  Sept. 30, 2021), *vacated sub nom., Sun Pharm. Indus. Ltd. v. Lupin Ltd.*, 2022 WL
  18231917 (D.N.J., Feb. 8, 2022).................................................................................39

*Sundance, Inc. v. DeMonte Fabricating Ltd.*, 550 F.3d 1356 (Fed. Cir. 2008)............................20

*Takeda Pharm. Co., Ltd v. Handa Pharm.*, LLC, Case No. 11-cv-00840, 2013 WL
  9853725 (N.D. Cal. Oct. 17, 2013).............................................................................42

*Talecris Biotherapeutics, Inc. v. Baxter Int'l Inc.*, 510 F. Supp. 2d 356 (D. Del. 2007) ...............34

*Tarkett Inc. v. Astroturf LLC*, 2016 WL 8231171 (E.D. Mich. May 11, 2016)............................34

*Tec Air, Inc. v. Denso Mfg. Michigan, Inc.*, 192 F.3d 1353 (Fed. Cir. 1999)............................7, 8

*Trading Techs. Int'l, Inc. v. eSpeed, Inc.*, 595 F.3d 1340 (Fed. Cir. 2010)....................................2

*Tyco Healthcare Grp. LP v. Mut. Pharm. Co.*, 762 F.3d 1338 (Fed. Cir. 2014)......................40, 41

*Unigene Lab'ys, Inc. v. Apotex, Inc.*, 655 F.3d 1352 (Fed. Cir. 2011) .........................................12

*United States Philips Corp. v. Iwasaki Elec. Co. Ltd.*, 505 F.3d 1371 (Fed. Cir. 2007) ...............42

*United Therapeutics Corporation v. Liquidia Technologies, Inc.*, 74 F.4th 1360 (Fed. Cir.
  2023) .........................................................................................................................30

*Vanda Pharms. Inc. v. Roxane Lab'ys, Inc.*, 203 F. Supp. 3d 412 (D. Del. 2016).........................8

*Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555 (Fed. Cir. 1991) ....................................................28

*Vifor Fresenius Med. Care Renal Pharma Ltd. v. Teva Pharms. USA, Inc.*, 623 F. Supp.
3d 389 (D. Del. 2022) ..................................................................................................4

*WBIP, LLC v. Kohler Co.*, 829 F.3d 1317 (Fed. Cir. 2016) .....................................................11, 23

*Wellman, Inc. v. Eastman Chem. Co.*, 642 F.3d 1355 (Fed. Cir. 2011) .........................................32

*Winner Int'l Royalty Corp. v. Wang*, 202 F.3d 1340 1349 (Fed. Cir. 2000) .............................7, 14

*Wonderland Switzerland AG v. Evenflo Co., Inc.*, No. 1:20-CV-00727-JPM, 2022 WL
20590003 (D. Del. Dec. 6, 2022) .............................................................................................4

*Yamanouchi Pharm. Co. v. Danbury Pharmacal, Inc.*, 231 F.3d 1339 (Fed. Cir. 2000) ..............13

## I.    INTRODUCTION

1.    Plaintiffs Pfizer Inc., FoldRx Pharmaceuticals, LLC, PF PRISM IMB B.V., Wyeth LLC, and The Scripps Research Institute (collectively, "Plaintiffs") hereby submit the following Statement of Contested Issues of Law.

2.    This Statement is based on the current status of the case and the Court's rulings to date.  Plaintiffs reserve the right to revise, amend, supplement, or modify the following Statement based on any pretrial rulings by the Court and/or to address any additional issues, arguments, evidence, or other developments in the case, including edits to the draft pretrial order, Defendants' Statement of Contested Issues of Law, any meet-and-confers or other negotiations between the parties, pending motions, and similar developments.

3.    The following Statement is not exhaustive, and Plaintiffs reserve the right to prove any matters identified in the pleadings, interrogatory responses, and/or expert reports.  Plaintiffs intend to offer evidence as to the issues of fact and issues of law identified in this Pretrial Order. Plaintiffs further intend to offer evidence to rebut Defendants' evidence.

4.    To the extent that Plaintiffs' Statement of Contested Issues of Fact contains any issues of law, those issues are incorporated herein by reference. Should the Court determine that any issue identified below is more appropriately considered an issue of fact, Plaintiffs incorporate such issue by reference.

5.    Plaintiffs object to Defendants presenting any affirmative defense, counterclaims, arguments, or opinions that were not properly preserved in their Answers, discovery responses, or expert reports and/or any affirmative defense arguments, or opinions otherwise precluded by the Court. Plaintiffs reserve the right to object to, and seek relief from the Court with respect to such other defenses, arguments or opinions that the Defendants may introduce at trial.

1

6.      By including an issue of law below, Plaintiffs do not necessarily concede that they bear the burdens of persuasion and/or production on that issue.

7.      Plaintiffs further reserve the right to amend this statement consistent with the Federal Rules of Civil Procedure, D. Del. LR 16, the Joint Pretrial Order, or other Orders of the Court.

8.      The following claims are at issue:

- claims 1, 4-8, 13, 15-16 of the '441 patent, hereinafter, "the Asserted Claims" of the '441 patent, as applied to Cipla and Hikma.

- claims 1-8, 13, 15-16 of the '441 patent, hereinafter, "Asserted Claims" of the '441 patent, as applied to Dexcel.

## II.    VALIDITY

### A.    Prior Art Status

#### 1.    Whether clinical trial NCT02189330 is subject to the prior art exception under AIA § 102(b) with respect to the '441 patent (Dexcel, Cipla, Hikma).

##### a.    Applicable Law

9.      Plaintiffs contend that the asserted clinical trial NCT02189330 is not prior art under § 102(b) because (1) the claimed invention is entitled to the priority date of the provisional application and (2) the disclosure reflects subject matter derived from the inventors, such that the disclosure falls within the one-year grace period set forth in § 102(b).

##### 1)    Entitlement to Earlier-Filed Application

10.     Claims are entitled to an earlier filing date of a provisional application if the provisional application provides adequate written description under 35 U.S.C. § 112. *See, e.g.*, 35 U.S.C. § 119; *see also id.* § 120; *Trading Techs. Int'l, Inc. v. eSpeed, Inc.*, 595 F.3d 1340, 1361 (Fed. Cir. 2010) (holding that "disclosure of a species in this case provides sufficient written

2

description support for a later filed claim directed to a very similar and understandable genus");

*Hologic, Inc. v. Smith & Nephew, Inc.*, 884 F.3d 1357, 1362 (Fed. Cir. 2018) (holding that "substantial evidence supports the Board's conclusion that a person of ordinary skill, reviewing the [earlier application's] figures and specification, would have understood that the inventor had possession" of the claimed subject matter).

### 2) Exception to Prior Art

11.    Pursuant to § 102(a)(1), a person shall be entitled to a patent "unless the claimed invention was . . . in public use, on sale, or otherwise available to the public before the effective filing date of the claimed invention."  35 U.S.C. § 102(a)(1).

12.    An exception exists, however, for "[d]isclosures made 1 year or less before the effective filing date of the claimed invention." *Id.* § 102(b)(1).  Specifically, "a disclosure made 1 year or less before the effective filing date of a claimed invention shall not be prior art to the claimed invention under subsection (a)(1) if (A) the disclosure was made by the ***inventor or joint inventor*** or by another who obtained the subject matter disclosed directly or indirectly from the ***inventor or a joint inventor***; or (B) the subject matter disclosed had, before such disclosure, been publicly disclosed by the inventor or a joint inventor or another who obtained the subject matter disclosed directly or indirectly from the ***inventor or a joint inventor***." *Sanho Corp. v. Kaijet Technology International Limited, Inc*, 108 F.4th 1376, 1380–81 (Fed. Cir. 2024) (emphases added).

### B.    Obviousness

**1.    Whether the Asserted Claims of the '441 patent would have been obvious over Hossein Razavi *et al*., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," 42 Angew. Chem. Int. Ed. 2758 (2003) ("Razavi") alone or in**

combination with NCT02189330 given the knowledge of the POSA under AIA § 103 (Dexcel, Cipla, Hikma).[1]

2. **Whether the Asserted Claims of the '441 patent would have been obvious over Christine Bulawa *et al*., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," 109(24) Proc. Natl. Acad. Sci. 9629 (2012) ("Bulawa") alone or in combination with NCT02189330 given the knowledge of the POSA under AIA § 103 (Dexcel, Cipla, Hikma).**

3. **Whether the POSA have an advanced degree, such as an M.S. or Ph.D. or equivalent, in chemistry, chemical engineering or a related field, with at least two years of laboratory experience working with pharmaceutical solids, including polymorphic forms. Alternatively, a person of ordinary skill would have a Bachelor's degree in chemistry or chemical engineering or a related field and at least five years of practical experience working with pharmaceutical solids, including polymorphic forms.**

### a. Applicable Law

13. Every issued patent is presumed valid. 35 U.S.C. § 282; *see Wonderland Switzerland AG v. Evenflo Co., Inc.*, No. 1:20-CV-00727-JPM, 2022 WL 20590003, at *15 (D. Del. Dec. 6, 2022); *Arbutus Biopharma Corp. v. Moderna, Inc.,* No. CV 22-252, 2024 WL 1434526, at *15 (D. Del. Apr. 3, 2024); *Astellas Pharma Inc. v. Lupin Ltd.*, No. CV 23-819-JFB-CJB, 2024 WL 4626225, at *5 (D. Del. Oct. 30, 2024). Thus, a challenger must prove the invalidity, including obviousness, by clear and convincing evidence. *See Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91, 95 (2011).

14. When invalidity is asserted on the basis of a reference that was considered by the patent office during prosecution of the patent, it is "especially difficult" to overcome the presumption of validity. *Glaxo Grp. Ltd. v. Apotex, Inc.*, 376 F.3d 1339, 1348 (Fed. Cir. 2004); *Vifor Fresenius Med. Care Renal Pharma Ltd. v. Teva Pharms. USA, Inc.*, 623 F. Supp. 3d 389,

---

[1] As discussed *supra*, claims 1, 4-8, 13,15-16 of the '441 patent are asserted against Cipla and Hikma and claims 1-8, 13, 15-16 of the '441 patent are asserted against Dexcel.

4

413 (D. Del. 2022). In such a case, the party asserting invalidity has "the added burden of overcoming the deference that is due to a qualified government agency presumed to have properly done its job, which includes one or more examiners who are assumed to have some expertise in interpreting the references and to be familiar from their work with the level of skill in the art and whose duty it is to issue only valid patents." *PowerOasis, Inc. v. T-Mobile USA, Inc.*, 522 F.3d 1299, 1304 (Fed. Cir. 2008) (internal quotation marks omitted); *see also AOS Holding Co. v. Bradford White Corp.*, No. CV 18-412-LPS, 2021 WL 5411103, at *40 (D. Del. Mar. 31, 2021), *aff'd sub nom.*, *A. O. Smith Corp. v. Bradford White Corp.*, No. 2021-2222, 2022 WL 3053891 (Fed. Cir. Aug. 3, 2022) (same); *Orexo AB v. Sun Pharm. Indus. Ltd.,* No. 3:20-CV-12588 (GC) (DEA), 2023 WL 4492095, at *19 (D.N.J. June 30, 2023) (same).

Under 35 U.S.C. § 103, "a patent for a claimed invention may not be obtained, notwithstanding that the claimed invention is not identically disclosed as set forth in section 102, if the differences between the claimed invention and the prior art are such that the claimed invention as a whole would have been obvious before the effective filing date of the claimed invention to a person having ordinary skill in the art to which the claimed invention pertains. Patentability shall not be negated by the manner in which the invention was made."

15. "Obviousness is a question of law based on underlying factual findings: (1) the scope and content of the prior art; (2) the differences between the claims and the prior art; (3) the level of ordinary skill in the art; and (4) objective considerations of nonobviousness." *OSRAM Sylvania, Inc. v. Am. Induction Techs., Inc.*, 701 F.3d 698, 706 (Fed. Cir. 2012) (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17–18 (1966)); *see also KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398, 407 (2007) ("[T]he [*Graham*] factors continue to define the inquiry that controls.").

16.     The scope and content of the prior art must be considered as a whole. "It is impermissible within the framework of section 103 to pick and choose from any one reference only so much of it as will support a given position to the exclusion of other parts necessary to the full appreciation of what such reference fairly suggests to one skilled in the art." *Bausch & Lomb, Inc. v. Barnes-Hind/Hydrocurve, Inc.*, 796 F.2d 443, 448 (Fed. Cir. 1986) (quoting *In re Wesslau*, 353 F.2d 238, 241 (C.C.P.A. 1965)).  Failure to consider the prior art as a whole compels rejection of an obviousness contention. *See Ortho-McNeil*, 520 F.3d at 1364 (rejecting challenge on the basis that challenger's expert "discounted the number and complexity of the alternatives").

17.     Furthermore, "[t]o render a claim obvious, the prior art, taken as a whole, must enable a skilled artisan to make and use the claimed invention." *Raytheon Techs. Corp. v. Gen. Elec. Co.*, 993 F.3d 1374, 1380 (Fed. Cir. 2021).  And "a standalone § 103 reference must enable the portions of its disclosure being relied upon." *Id.* at 1381.

### b.     Teaching Away

18.     "[A] reference 'must [be] considered for all it taught, disclosures that diverged and taught away from the invention at hand as well as disclosures that pointed towards and taught the invention at hand.'" *Polaris Indus., Inc. v. Arctic Cat, Inc.*, 882 F.3d 1056, 1069 (Fed. Cir. 2018) (quoting *Ashland Oil, Inc. v. Delta Resins & Refractories, Inc.*, 776 F.2d 281, 296 (Fed. Cir. 1985)); *see also Arctic Cat Inc. v. Bombardier Recreational Prods. Inc.*, 876 F.3d 1350, 1363 (Fed. Cir. 2017) ("Evidence suggesting reasons to combine cannot be viewed in a vacuum apart from evidence suggesting reasons not to combine.").

19.     References that "teach away" from the invention must be considered. *See DePuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 567 F.3d 1314,1326–27 (Fed. Cir. 2009) ("An inference of nonobviousness is especially strong where the prior art's teachings undermine the very reason being proffered as to why a person of ordinary skill would have combined the known

6

elements."); *Millennium Pharms., Inc., v. Sandoz Inc.*, 862 F.3d 1356, 1366–67 (Fed. Cir. 2017) (addressing teaching away in connection with *prima facie* obviousness and separately from objective indicia); *Par Pharm., Inc. v. TWI Pharms., Inc.*, 773 F.3d 1186, 1198–99 (Fed. Cir. 2014) (same); *Kinetic Concepts, Inc. v. Smith & Nephew, Inc.*, 688 F.3d 1342, 1361–65, 1367 (Fed. Cir. 2012) (same); *Winner Int'l Royalty Corp. v. Wang*, 202 F.3d 1340 1349 (Fed. Cir. 2000).

20.     A reference teaches away from the claimed invention if the POSA, "upon reading the reference, would be discouraged from following the path set out in the reference, or would be led in a direction divergent from the path that was taken by the applicant." *Millennium Pharms., Inc. v. Sandoz Inc.*, 862 F.3d 1356, 1366 (Fed. Cir. 2017) (quoting *In re Urbanski*, 809 F.3d 1237, 1244 (Fed. Cir. 2016)); *In re Gurley*, 27 F.3d 551, 553 (Fed. Cir. 1994) ("[I]n general, a reference will teach away if it suggests that the line of development flowing from the reference's disclosure is unlikely to be productive of the result sought by the applicant."); *see also, e.g.*, *Tec Air, Inc. v. Denso Mfg. Michigan, Inc.*, 192 F.3d 1353, 1360 (Fed. Cir. 1999).  A prior art reference that teaches away "alone can defeat [an] obviousness claim," by defeating the motivation required to establish a *prima facie* case of obviousness. *Winner*, 202 F.3d at 1349–50.

21.     The reference need not address an aspect of the invention recited specifically in the claim to teach away.  *Institut Pasteur & Universite Pierre Et Marie Curie v. Focarino*, 738 F.3d 1337, 1345–46 (Fed. Cir. 2013) (prior art suggestion that reference would cause cellular toxicity precluded conclusion of obviousness irrespective of whether claims recited lack of toxicity); *Chemours Co. FC v. Daikin Indus., Ltd.*, 4 F.4th 1370, 1377 (Fed. Cir. 2021) (prior art's teachings to a POSA regarding "unclaimed feature" of "molecular weight distribution" precluded motivation to combine); *AstraZeneca AB v. Mylan Pharms. Inc.*, 19 F.4th 1325, 1337 (Fed. Cir. 2021) (similar).

22.    A teaching away in the prior art is not the only means by which a patentee may negate a *prima facie* case of obviousness.  Indeed, prior art teachings that do not rise to the level of "teaching away," including preferences, can also demonstrate the absence of a motivation to combine references or otherwise pursue a particular path. *See Polaris*, 882 F.3d at 1069; *Apple Inc. v. Samsung Elecs. Co.*, 839 F.3d 1034, 1052 n.15 (Fed. Cir. 2016) (en banc) ("[E]ven if [the reference] does not teach away, its statements regarding users preferring other forms of switches are relevant to a finding regarding whether a skilled artisan would be motivated to combine [the references]." (citation omitted)).

23.    And whether or not a reference teaches away, the burden remains on the challenger to identify a motivation to combine that reference with other references. *See Rembrandt Wireless Techs., LP v. Samsung Elecs. Co.*, 853 F.3d 1370, 1379–80 (Fed. Cir. 2017) ("[T]he absence of a formal teaching away in one reference does not automatically establish a motivation to combine it with another reference in the same field."). Prior art references cannot be combined if one of the references teaches away from its combination with another. *See Tec Air*, 192 F.3d at 1360 ("There is no suggestion to combine [references] . . . if a reference teaches away from its combination with another source.").  An invention would not have been "obvious simply because it was obvious to conduct experiments to try to solve the problem." *Vanda Pharms. Inc. v. Roxane Lab'ys, Inc.*, 203 F. Supp. 3d 412, 427 (D. Del. 2016), *aff'd sub nom.*, *Vanda Pharms. Inc. v. West-Ward Pharms., Int'l Ltd.*, 887 F.3d 1117 (Fed. Cir. 2018).

24.    Courts also recognize that an obviousness inquiry considers whether the art had moved beyond a reference, including subsequent developments in the field.  Thus, the full scope of the art and its progression at the time of the invention must be considered.  *See Pfizer Inc. v. Mylan Pharms. Inc.*, Case No. 15-cv-79, 2017 WL 3412301, at *10-12 (D. Del. Aug. 9, 2017)

8

(holding defendant "failed to justify its expert's narrow focus" on a purported lead compound given "nothing in the prior art suggested administering" that compound to patients, and "the state of the art design approaches were directed to . . . alternative mechanisms of action" ); *Pfizer Inc. v. Mylan Pharms. Inc.*, 71 F. Supp. 3d 458, 471 (D. Del. 2014), *aff'd*, 628 F. App'x 764 (Fed. Cir. 2016) ("The court finds that, although SU5416 represented a breakthrough in anti-angiogenesis cancer treatment at the time it was first disclosed, as of the priority date in October 2000, one skilled in the art would have acknowledged its shortcomings and looked to more recent advances in the field.").

25.     Relatedly, the passage of time between the prior art reference and the claimed invention can itself be probative of nonobviousness. *See Leo Pharm. Prods., Ltd. v. Rea*, 726 F.3d 1346, 1356 (Fed. Cir. 2013) ("The elapsed time between the prior art and the '013 patent's filing date evinces that the '013 patent's claimed invention was not obvious to try. Indeed this considerable time lapse suggests instead that the Board only traverses the obstacles to this inventive enterprise with a resort to hindsight."); *Procter & Gamble Co. v. Team Techs.*, Case No. 12-cv-552, 2014 WL 12656554, at *23 (S.D. Ohio July 3, 2014) ("[T]he age of the Saffir reference is strong evidence that the challenged claims are not obvious based on the combination of Saffir and Gaglio.").

### c.     Hindsight

26.     "Patentability shall not be negated by the manner in which the invention was made." 35 U.S.C. § 103. "The inventor's own path itself never leads to a conclusion of obviousness; that is hindsight. What matters is the path that the person of ordinary skill in the art would have followed, as evidenced by the pertinent prior art." *Otsuka Pharm. Co., Ltd. v. Sandoz, Inc.*, 678 F.3d 1280, 1296 (Fed. Cir. 2012).

9

27.    The use of hindsight is prohibited in an obviousness analysis. *KSR*, 550 U.S. at 421 ("A factfinder should be aware, of course, of the distortion caused by hindsight bias and must be cautious of arguments reliant upon *ex post* reasoning."). This is because the obviousness inquiry is conducted from the perspective of the POSA at the time of the claimed invention. Courts must be careful to avoid "slipping into use of hindsight." *Graham*, 383 U.S. at 36 (quoting *Monroe Auto Equip. Co. v. Heckethorn Mfg. & Supply Co.*, 332 F.2d 406, 412 (6th Cir. 1964)); *Metalcraft of Mayville, Inc. v. Toro Co.*, 848 F.3d 1358, 1367 (Fed. Cir. 2017) ("[W]e cannot allow hindsight bias to be the thread that stitches together prior art patches into something that is the claimed invention.").

28.    "[T]he proper analysis requires a form of amnesia that 'forgets' the invention and analyzes the prior art and understanding of the problem at the date of the invention." *Mintz v. Dietz & Watson, Inc.*, 679 F.3d 1372, 1379 (Fed. Cir. 2012); *Allergan, Inc. v. Sandoz Inc.*, 796 F.3d 1293, 1310 (Fed. Cir. 2015) (obviousness analysis proceeds by asking "whether the claimed invention would have been obvious in view of the *prior art*") (emphasis in original)). Thus, "[i]t is wrong to use the patent in suit as a guide through the maze of prior art references, combining the right references in the right way so as to achieve the result of the claims in suit. Monday morning quarterbacking is quite improper when resolving the question of nonobviousness in a court of law." *Orthopedic Equip. Co., Inc. v. United States*, 702 F.2d 1005, 1012 (Fed. Cir. 1983); *see InTouch Techs., Inc. v. VGO Commc'ns, Inc.*, 751 F.3d 1327, 1351 (Fed. Cir. 2014) (explaining it is improper to use the challenged patent as a "roadmap for putting . . . pieces of a 'jigsaw puzzle' together").

29.    Consequently, "[h]indsight reconstruction . . . may not be used to 'to pick and choose among isolated disclosures in the prior art to deprecate the claimed invention.'"

10

*Discovision Assocs. v. Disc Mfg., Inc.*, 25 F. Supp. 2d 301, 345 (D. Del. 1998) (quoting *In re Fine*, 837 F.2d 1071, 1075 (Fed. Cir. 1988)). "The real question is whether that skilled artisan would have plucked one reference out of the sea of prior art . . . and combined it with [any other relevant references] to address some need present in the field . . . ." *WBIP*, 829 F.3d at 1337.

30.     Nor can obviousness be proved by starting from the claimed invention and working backward to identify each limitation in the prior art. *See, e.g.*, *Ortho-McNeil Pharm., Inc. v. Mylan Lab'ys, Inc.*, 520 F.3d 1358, 1364 (Fed. Cir. 2008) (defendant did not prove obviousness where its expert "simply retraced the path of the inventor with hindsight"); *Otsuka*, 678 F.3d at 1296.

31.     Moreover, obviousness cannot "be based on the hindsight combination of components selectively culled from the prior art to fit the parameters of the patented invention." *Star Sci., Inc. v. R.J. Reynolds Tobacco Co.*, 655 F.3d 1364, 1375 (Fed. Cir. 2011) (quoting *ATD Corp. v. Lydall, Inc.*, 159 F.3d 534, 546 (Fed. Cir. 1998)).

32.     "Those charged with determining compliance with 35 U.S.C. § 103 are required to place themselves in the minds of those of ordinary skill in the relevant art at the time the invention was made, to determine whether that which is now plainly at hand would have been obvious at such earlier time. The invention must be viewed not with the blueprint drawn by the inventor, but in the state of the art that existed at the time." *Interconnect Plan. Corp. v. Feil*, 774 F.2d 1132, 1138 (Fed. Cir. 1985).

**d.      Motivation to Combine and Reasonable Expectation of Success**

33.     A party alleging obviousness must also prove "by clear and convincing evidence that a skilled artisan would have had reason to combine the teaching of the prior art references to achieve the claimed invention, and that the skilled artisan would have had a reasonable expectation of success from doing so." *In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Pat.*

11

*Litig.*, 676 F.3d 1063, 1068–69 (Fed. Cir. 2012) (quoting *Procter & Gamble Co. v. Teva Pharms. USA, Inc.*, 566 F.3d 989, 994 (Fed. Cir. 2009)).

34.    An invention is not obvious simply because the prior art disclosed all of the claimed elements separately. Rather, the POSA must have had a motivation or "reason" to combine those elements to make or use the claimed invention. *See KSR*, 550 U.S. at 421; *Orexo AB v. Actavis Elizabeth LLC*, 903 F.3d 1265, 1271 (Fed. Cir. 2018); *In re Cyclobenzaprine Pat. Litig.*, 676 F.3d at 1078–79.

35.    In other words, the party alleging obviousness must prove that the POSA would have had an affirmative reason to both select particular features of the prior art and to modify or combine those features to achieve those inventions. *See e.g., Endo Pharms. Sols., Inc. v. Custopharm Inc.*, 894 F.3d 1374, 1380 (Fed. Cir. 2018) ("To meet its burden, Custopharm needed to do more than merely show that the prior art does not preclude lowering the dose of TU. Custopharm needed to affirmatively demonstrate that a skilled artisan would have been motivated to lower the dose of TU despite no clear evidence of overdosing under the FDA Guidelines."); *Unigene Lab'ys, Inc. v. Apotex, Inc.*, 655 F.3d 1352, 1361 (Fed. Cir. 2011) ("In this case, the patent claims a new composition or formulation to deliver an FDA-approved active ingredient. Thus, the claimed invention is not obvious if a person of ordinary skill would not select and combine the prior art references to reach the claimed composition or formulation." (citing *Eli Lilly & Co. v. Zenith Goldline Pharms., Inc.*, 471 F.3d 1369, 1380 (Fed. Cir. 2006)).

36.    "A reason for combining disparate prior art references is a critical component of an obviousness analysis; 'this analysis should be made explicit.'" *InTouch*, 751 F.3d at 1351 (quoting *KSR*, 550 U.S. at 418). It is "important to identify a reason that would have prompted a [POSA] in the relevant field to combine the elements in the way the claimed new invention does. This is so

12

because inventions in most, if not all, instances rely upon building blocks long since uncovered, and claimed discoveries almost of necessity will be combinations of what, in some sense, is already known." *KSR*, 550 U.S. at 418–19. If patents were invalid because every element of a claimed invention appeared in the prior art, "very few patents would ever issue." *Yamanouchi Pharm. Co. v. Danbury Pharmacal, Inc.*, 231 F.3d 1339, 1343 (Fed. Cir. 2000).

37.     To determine whether the POSA would have been motivated or had a rationale to make or use the claimed invention, the factfinder must consider the prior art as a whole. Thus, evidence showing that the POSA would not have been motivated or had reason to make or use the claimed invention must be considered. *See e.g.*, *Impax Lab'ys. Inc. v. Lannett Holdings Inc.*, 893 F.3d 1372, 1380–81 (Fed. Cir. 2018).

38.     Proving obviousness additionally requires clear and convincing evidence that the POSA would have had a reasonable expectation of success in achieving the claimed invention. *See, e.g.*, *In re Cyclobenzaprine Pat. Litig.*, 676 F.3d at 1068–69.

39.     To have such an expectation, the POSA must have been "motivated to do more than merely to 'vary all parameters or try each of numerous possible choices until one possibly arrived at a successful result, where the prior art gave either no indication of which parameters were critical or no direction as to which of many possible choices is likely to be successful.'" *Medichem, S.A. v. Rolabo, S.L.*, 437 F.3d 1157, 1165 (Fed. Cir. 2006) (quoting *In re O'Farrell*, 853 F.2d 894, 903 (Fed. Cir. 1988)).   Similarly, the POSA must have been motivated to do more than "pursue a 'general approach that seemed to be a promising field of experimentation, where the prior art gave only general guidance as to the particular form of the claimed invention or how to achieve it.'" *Id.* (citation omitted)

13

40.    Further, it is not enough for the POSA to have believed that the invention would have been possible. Rather, the POSA must have believed that the invention actually would have been a desirable endeavor to pursue. *See, e.g., Winner*, 202 F.3d at 1349 ("Trade-offs often concern what is feasible, not what is, on balance, desirable. Motivation to combine requires the latter."); *Rolls-Royce, PLC v. United Techs. Corp.*, 603 F.3d 1325, 1339 (Fed. Cir. 2010) ("A particular course or selection is not obvious to try unless some design need or market pressure or other motivation would suggest to one of the ordinary skill to pursue the claimed course or selection.") (citing *KSR*, 550 U.S. at 421)).

41.    A reasonable expectation of success cannot be based on hindsight. In *University of Strathclyde v. Clear-Vu Lighting LLC*, the Court reversed an obviousness judgment where the challenger relied on the "patent itself" for expectation of success, arguing that the "patentee obtained th[e] very result" claimed.  17 F.4th 155, 165 (Fed. Cir. 2021),  That was error: The "inventor's own path itself never leads" to obviousness, *id.* (quoting *Otsuka*, 678 F.3d at 1296), and obviousness could not be upheld where "only with the benefit of hindsight that [the POSA] would have had a reasonable expectation of success," *id.* (citation omitted).  Thus, "[a]n obviousness determination requires that a skilled artisan would have perceived a reasonable expectation of success in making the invention *in light of the prior art*."  *Amgen, Inc. v. F. Hoffman-La Roche Ltd.*, 580 F.3d 1340, 1362 (Fed. Cir. 2009) (emphasis added).

42.    An obvious to try theory can support obviousness only where a skilled artisan would have had a reasonable expectation of success in pursuing the identified options.  A combination of elements may be "obvious to try" when there is a "design need or market pressure to solve a problem," "there are a finite number of identified, predictable solutions," and the POSA

14

"has good reason to pursue the known options within her or his technical grasp." *KSR*, 550 U.S. at 421.

43.    Conversely, "the Federal Circuit has clarified that 'obvious to try' is also not obvious when a skilled artisan would have to: (1) 'vary all parameters or try each of numerous possible choices until one possibly arrived at a successful result, where the prior art gave either no indication of which parameters were critical or no direction as to which of many possible choices is likely to be successful'; or (2) 'explore new technology or general approach that seemed to be a promising field of experimentation, where the prior art gave only general guidance as to the particular form of the claimed invention or how to achieve it.'" *In re Armodafinil Patent Litig.*, 939 F. Supp. 2d 456, 502 (D. Del. 2013) (cleaned up) (quoting *In re O'Farrell*, 853 F.2d 894, 903 (Fed. Cir. 1988)).

44.    Courts regularly reject simplistic allegations that pharmaceutical inventions would have been obvious to try based on the results of routine pharmaceutical development given the unpredictability of the field. *See Allergan*, 796 F.3d at 1301 (affirming finding that ophthalmic formulation was "unpredictable, and it was not a field with a finite number of identified and predictable solutions"); *see also, e.g.*, *Alcon Rsch.*, 2018 WL 1115090, at *23 ("[W]hen dealing with complex and unpredictable fields like ophthalmic formulation, courts are quick to reject the simplistic assertion that the invention is the obvious result of 'routine' pharmaceutical development."); *Merck & Co., Inc. v. Sandoz Inc.*, 2012 WL 266412, at *9 (D.N.J. Jan. 30, 2012) (granting summary judgment of nonobviousness where the evidence established that the POSA "would have been unable to predict the outcome of the experiments necessary to develop the formulation"); *In re Lalu,* 747 F.2d 703, 705 (Fed. Cir. 1984) ("The prior art must provide one of

15

ordinary skill in the art the motivation to make the proposed molecular modifications needed to arrive at the claimed compound.").

45. Moreover, "[t]hat an invention would have been obvious as a 'result of routine pharmaceutical development, not invention' . . . has been rejected where the experiments were unpredictable." *In re Armodafinil Pat. Litig*, 939 F. Supp. 2d at 502; *see ModernaTx*, 18 F.4th at 1377; *Eisai Co. v. Dr. Reddy's Lab'ys., Ltd.*, 533 F.3d 1353, 1359 (Fed. Cir. 2008) ("To the extent an art is unpredictable, as the chemical arts often are, *KSR*'s focus on these 'identified, predictable solutions' may present a difficult hurdle because potential solutions are less likely to be genuinely predictable.").

46. In the chemical arts, and particularly within the context of polymorphic forms, the reasonable expectation of success inquiry is informed by the inherent unpredictability of crystallization and numerous variables that can affect the solid state form. Thus, courts have found that a newly-discovered polymorph of a known compound is patentable. *See Grunenthal GMBH v. Alkem Laboratories Ltd.*, 919 F.3d 1333, 1336 (Fed. Cir. 2019). "As [other] courts have repeatedly concluded, crystallization and polymorphism are unpredictable." *Kowa Co., Ltd. v. Amneal Pharms, LLC*, 2017 WL 10667089, at *26 (S.D.N.Y. Sept. 19, 2017), *aff'd*, 745 F. App'x 168 (Dec. 10, 2018); *see also In re Armodafinil Patent Litig.*, 939 F. Supp. 2d at 491 ("[P]olymorphism is inherently unpredictable.").

47. Consistent with that framework, where there has been a "lack of teaching in the art regarding crystalline forms of [the compound]" and "expert testimony that polymorph screening can produce unpredictable results" the Federal Circuit has held that "a [POSA] would not have reasonably expected success in producing" the claimed polymorph. *Pharmacyclics LLC v. Alvogen, Inc.*, 2022 WL 16943006, at *10 (Fed. Cir. Nov. 15, 2022).

16

48.     The unpredictability of polymorph screening arises in part from the numerous crystallization variables a skilled artisan must evaluate.  Where the prior art does not disclose the screening parameters or conditions that would yield the claimed crystalline form, courts have held that a person of ordinary skill would not have had a reasonable expectation of success in producing the claimed form.  *Grunenthal GMBH*, 919 F.3d at 1341; *id.* at 1343 (no expectation of success where there was "(1) no known or expected polymorphism of [the new form]; (2) no evidence that the [prior art synthesis] results in [the new form]; and (3) no guidance as to what particular solvents, temperatures, agitation rates, etc., were likely to result in Form A[.]").

49.     Likewise, the Federal Circuit has found no reasonable expectation of success in producing a polymorphic form where "numerous variables affect crystallization and solid state formation and would have a large variety of conditions from which to select and employ in a polymorph screen," which "include, without limitation: starting materials, subsequent reactants, temperature of the solution, mixing and stirring conditions of the solution, cooling rate of the solution, filtration conditions, and drying conditions." *Kowa Co., Ltd. v. Amneal Pharms, LLC*, 2017 WL 10667089, at *4, 27 (S.D.N.Y. Sep. 19, 2017), *aff'd*, 745 F. App'x 168 (Dec. 10, 2018).

50.     As courts have recognized, "[t]he unpredictable results a POSA could obtain from performing a polymorph screen of [a compound] are a far cry from evidence of a 'finite number of identified, predictable solutions' that the Federal Circuit has declared 'might support an inference of obviousness.'" *Id.* at *28 (quoting *Eisai Co. Ltd. v. Dr. Reddy's Lab'ys, Ltd.*, 533 F.3d 1353, 1359 (Fed. Cir. 2008)); *see also Amgen v. Sandoz*, 2021 WL 5366800, at *40 (D.N.J 2021) ("[C]rystallization and polymorphism are highly unpredictable . . . .  Even where a POSA was motivated to perform routine polymorph screens . . . the POSA 'can't have a reasonable expectation of success of knowing—of making something' . . . that 'they don't know exists.'").

17

51. The same outcome applies even where the claimed polymorph is asserted to be the most stable form of a known compound. "[E]ven assuming that there would have been a motivation to obtain the 'most stable' form of [a compound], a skilled artisan would have expected to resort to trial and error experimentation, using a large number of conditions, to try to make th[at] form" because "polymorphs are unpredictable" and "[c]rystallizing new polymorphs often requires hundreds to thousands of experiments that analyze the effects of various parameters such as temperature, solvent and solvent mixtures, mixing time, cooling rates, stirring rates, and concentrations, as well as methods and processes for precipitation, cooling, evaporation, slurry, and thermo-cycling." *In re Armodafinil Pat. Litig.*, 939 F. Supp. 2d at 497.

52. Moreover, "a POSA would not reasonably expect any polymorph screening of [a known form] to necessarily result in the 'most stable form.'" *Grunenthal GMBH v. Alkem Laboratories Ltd.*, 919 F.3d 1333, 1336 (Fed. Cir. 2019). The motivation to identify the "most stable form for pharmaceutical composition is not equivalent to a skilled artisan having a reasonable expectation of success in obtaining [the patented form]" because (1) the "most stable form of a crystal does not refer to a specific material, but, instead, is a relative term that refers to the lowest energy crystalline form known at a given time" and "more stable forms of a crystal can be identified after significant testing"; and (2) "other considerations, beyond thermodynamic stability are involved in the calculus that leads to the selection of a polymorph or solid form for use in a pharmaceutical product." *In re Armodafinil*, 939 F. Supp. 2d at 494-495 (cleaned up). In particular, "relative stability c[an] not be anticipated because relative energies are not predictable." *Id.*

53. Contrary to Defendants' statement of law, *Salix Pharms., Ltd. v. Norwich Pharms. Inc.*, 98 F.4th 1056 (Fed. Cir. 2024), does not support the broad principle that "[o]bviousness of a

18

claimed crystalline form of a known compound can be found when the claimed polymorph can be readily produced from known conditions." Defendants' Joint Statement of Issues of Law ¶ 15. In *Salix*, the prior art "included a process to produce a crystalline form of rifaximin, and the dispute centered around *characterizing* the crystalline form resulting from that process"—not "whether a skilled artisan would have had a reasonable expectation of success in *producing* a crystalline form of a compound." *Salix Pharms.*, 98 F.4th at 1065. The Federal Circuit affirmed a finding of obviousness only because the specific factual record established that the POSA would have had "a reasonable expectation of success in characterizing the crystalline product of [the prior art] . . . using routine, conventional methods and skill." *Id.* at 1066.

### e.    **Inherent Obviousness**

54.    A patent challenger must "prove that all claimed limitations are disclosed in the prior art." *PAR Pham. , Inc. v. TWI Pharms., Inc.*, 773 F.3d 1186, 1193 (Fed. Cir. 2014); *see also Medichem, S.A. v. Rolabo, S.L.*, 437 F.3d 1157, 1164 (Fed.Cir.2006) (stating that courts consider motivation to combine and reasonable expectation of success only "if all the elements of an invention are found in a combination of prior art references"). Where the prior art or prior art combinations do not disclose all claimed limitations, challengers may attempt to fill the gap using inherency. *Id.* However, inherency "may not be established by probabilities or possibilities, and the mere fact that a certain thing may result from a given set of circumstances is not sufficient." *Id.* (cleaned up). The result must be foreseen, expected, or intended. *Millennium Pharms., Inc., v. Sandoz Inc.*, 862 F.3d 1356, 1367 (Fed. Cir. 2017).

55.    "A party must . . . meet a high standard in order to rely on inherency to establish the existence of a claim limitation in the prior art in an obviousness analysis—the limitation at issue necessarily must be present, or the natural result of the combination of elements explicitly

19

disclosed by the prior art." *PAR Pharm.*, 773 F.3d at 1195-96; *see also id.* at 1195 ("[T]he use of inherency . . . must be carefully circumscribed in the context of obviousness.").

56.     "The mere fact that a certain thing *may* result from a given set of circumstances is not sufficient [to establish inherency]." *Endo Pharms. Sols., Inc. v. Custopharm Inc.*, 894 F.3d 1374, 1381 (Fed. Cir. 2018) (quoting *In re Rijckaert*, 9 F.3d 1531, 1534 (Fed. Cir. 1993)) (emphasis in original). And when inherent properties are unknown, those properties cannot serve as the basis for an obviousness combination. *See Rijckaert*, 9 F.3d at 1534 ("That which may be inherent is not necessarily known. Obviousness cannot be predicated on what is unknown.") (internal quotation marks and citation omitted).

### f.     Person of Ordinary Skill in the Art

57.     A person of ordinary skill in the art (POSA) is a hypothetical person who "is the objective vantage point for making obviousness determinations according to the statute [35 U.S.C. § 103], and Supreme Court and Federal Circuit case law." *McCoy v. Heal Sys., LLC*, 850 F. App'x 785, 788 (Fed. Cir. 2021).

58.     "[F]actors that may guide the fact finder in finding the appropriate level of skill in the art . . . include: '(1) the educational level of the inventor; (2) type of problems encountered in the art; (3) prior art solutions to those problems; (4) rapidity with which innovations are made; (5) sophistication of the technology; and (6) educational level of active workers in the field.'" *Best Med. Int'l, Inc. v. Elekta Inc.*, 46 F.4th 1346, 1353 (Fed. Cir. 2022) (quoting *Daiichi Sankyo Co. v. Apotex, Inc.*, 501 F.3d 1254, 1256 (Fed. Cir. 2007)).

59.     Issues of infringement and validity "are analyzed in great part from the perspective of a person of ordinary skill in the art." *Sundance, Inc. v. DeMonte Fabricating Ltd.*, 550 F.3d 1356, 1361 (Fed. Cir. 2008); *see also KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 417, 420, 127

20

S. Ct. 1727, 167 L. Ed. 2d 705 (2007) (obviousness analysis is performed through perspective of

POSITA).

### g.    Claim Construction

60.    No party proposed any claim terms in the patents-in-suit for construction at the

Markman stage. *See* D.I. 89 (23-cv-00879). Claim terms generally are "given their ordinary and

customary meaning," *i.e.* "the meaning that the term would have to a person of ordinary skill in

the art in question at the time of the invention." *Phillips v. AWH Corp.*, 415 F.3d 1303, 1312–13

(Fed. Cir. 2005) (en banc). And "the presence of a dependent claim that adds a particular limitation

gives rise to a presumption that the limitation in question is not present in the independent claim."

*Id.* at 1315. To the extent Defendants now attempt to raise or assert claim construction arguments,

Plaintiffs expressly reserve all rights, defenses, and objections. *See O2 Micro Int'l Ltd. v. Beyond*

*Innovation Tech. Co.*, 521 F.3d 1351, 1362 (Fed. Cir. 2008) ("[W]hen the parties present a

fundamental dispute regarding the scope of a claim term, it is the court's duty to resolve it.").

### C.    Objective Indicia

#### 1.    Whether the Asserted Claims of the '441 are supported by objective indicia of nonobviousness (Dexcel, Cipla, Hikma).

##### a.    Applicable Law

61.    Every issued patent is presumed valid. 35 U.S.C. § 282. Thus, a challenger must

prove the invalidity, including by obviousness, of each asserted claim by clear and convincing

evidence. *See Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91, 95 (2011).

62.    Under 35 U.S.C. § 103(a), "a patent for a claimed invention may not be obtained,

notwithstanding that the claimed invention is not identically disclosed as set forth in section 102,

if the differences between the claimed invention and the prior art are such that the claimed

invention as a whole would have been obvious before the effective filing date of the claimed

invention to a person having ordinary skill in the art to which the claimed invention pertains. Patentability shall not be negated by the manner in which the invention was made."

63.    "Obviousness is a question of law based on underlying factual findings: (1) the scope and content of the prior art; (2) the differences between the claims and the prior art; (3) the level of ordinary skill in the art; and (4) objective indicia of nonobviousness." *Kinetic Concepts, Inc. v. Smith & Nephew, Inc.*, 688 F.3d 1342, 1360 (Fed. Cir. 2012).

64.    The fourth factor—objective indicia of nonobviousness—is important because it is used to "guard against slipping into use of hindsight . . . and to resist the temptation to read into the prior art the teachings of the invention in issue." *Graham v. John Deere Co.*, 383 U.S. 1, 36, (1966) (internal quotation omitted).

65.    "A court need not find that all the indicia are present to determine that the objective indicia support a finding of nonobviousness." *Janssen Pharms., Inc. v. Teva Pharms. USA, Inc.*, 760 F. Supp. 3d 184, 216 (D.N.J. 2024), *aff'd,* 141 F.4th 1367 (Fed. Cir. 2025). Moreover, the absence of such indicia does not tend to show obviousness. *See Medtronic Inc. v. Intermedics, Inc.*, 799 F.2d 734, 739 n.13 (Fed. Cir. 1986) ("[T]he absence of objective evidence is a neutral factor . . . .").

66.    If present, "[o]bjective indicia of nonobviousness must be considered." *Apple Inc. v. Samsung Elecs. Co., Ltd.*, 839 F.3d 1034, 1048 (Fed. Cir. 2016) (en banc). In other words, evaluating objective indicia "is not just a cumulative or confirmatory part of the obviousness calculus." *Ortho-McNeil Pharm., Inc. v. Mylan Labs., Inc.*, 520 F.3d 1358, 1365 (Fed. Cir. 2008). Rather, objective indicia are "independent evidence of nonobviousness." *Id.* Indeed, objective indicia "may often establish that an invention appearing to have been obvious in light of the prior art was not." *Stratoflex, Inc. v. Aeroquip Corp.*, 713 F.2d 1530, 1538–39 (Fed. Cir. 1983).

22

67.    For evidence of objective indicia to be given substantial weight, there must be a nexus between the claimed invention and the objective indicia of nonobviousness. *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1329 (Fed. Cir. 2016)

68.    To determine whether the patentee has met its burden to show that a nexus exists, the Federal Circuit "consider[s] the correspondence between the objective evidence and the claim scope.  If the asserted objective evidence is tied to a specific product and that product embodies the claimed features, and is co-extensive with them, then the objective evidence is entitled to a rebuttable presumption of nexus." *Henny Penny Corp. v. Frymaster LLC*, 938 F.3d 1324, 1332 (Fed. Cir. 2019) (cleaned up).  Although "the identified objective indicia must be directed to what was not known in the prior art . . . what was not known in the prior art . . . may well be the novel combination or arrangement of known individual elements." *Id.* at 1333 (cleaned up).  Objective evidence need not be "precisely limited to the point of novelty of the claimed combination." *Id.* at 1334.

### 1)    Unexpected Properties

69.    A patentee can make a showing of unexpected properties by demonstrating "that the claimed invention exhibits some superior property or advantage that a person of ordinary skill in the relevant art would have found surprising or unexpected." *In re Soni*, 54 F.3d 746, 750 (Fed. Cir. 1995); *see also Procter & Gamble Co. v. Teva Pharms. USA, Inc.*, 566 F.3d 989, 997–98 (Fed. Cir. 2009) (holding that test data showing that the claimed composition possessed "unexpectedly improved properties or properties that the prior art does not have" supported finding of nonobviousness) (internal quotation marks omitted).  Almost by definition, "that which would have been surprising to a person of ordinary skill in a particular art would not have been obvious." *In re Soni*, 54 F.3d at 750.  Thus, unexpected properties alone can rebut a prima facie case of

23

obviousness. *Kao Corp. v. Unilever U.S., Inc.*, 441 F.3d 963, 970 (Fed. Cir. 2006) (citing *In re De Blauwe*, 736 F.2d 699, 706 n.8 (Fed. Cir. 1984)).

70.     To show unexpected results of a claimed invention, "a patent owner need not demonstrate that one of ordinary skill would have expected *failure*—rather, the patent owner need only establish that the results would have been *unexpected* to one of ordinary skill at the time of invention, or 'much greater than would have been predicted.'" *Honeywell Int'l Inc. v. Mexichem Amanco Holdings S.A. DE C.V.*, 865 F.3d 1348, 1356 (Fed. Cir. 2017) (quoting *Leo Pharm. Prods., Ltd. v. Rea*, 726 F.3d 1346, 1358 (Fed. Cir. 2013)).

71.     Evidence of unexpected results "applies most often to the less predictable fields, such as chemistry, where minor changes in a product or process may yield substantially different results." *In re Soni*, 54 F.3d at 750.  Evidence of unexpected results may "include[] test data showing . . . unexpectedly improved properties or properties that the prior art does not have." *Procter & Gamble*, 566 F.3d at 997 (internal citations and quotations omitted).  Unexpected properties can include unexpectedly improved clinical properties. *See, e.g.*, *In re Alfuzosin Hydrochloride Pat. Litig.*, Case No. 08-cv-1941, 2010 WL 1956287, at *7 (D. Del. May 14, 2010) ("the unexpected efficacy and pharmacology, and favorable side effect profile of alfuzosin in treating dysuria and dysuria of BPH," supported nonobviousness); *Orexo*, 903 F.3d at 1274 (a non-trivial increase in bioavailability of the patented product supported nonobviousness); *Eli Lilly & Co. v. Sicor Pharms., Inc.*, 705 F. Supp. 2d 971, 987-88 (S.D. Ind. 2010) (unexpected improved clinical benefit response supported nonobviousness).

72.     The analysis of unexpected results is fact-specific and "[t]here is no specific fold-difference that defines what may, or may not, support a finding of nonobviousness." *Amgen*, 66 F.4th at 964.

73.     To constitute unexpected results, differences may be in kind or degree.  *Novartis Pharms. Corp. v. W.-Ward Pharms. Int'l Ltd.*, 287 F. Supp. 3d 505, 531 (D. Del. 2017), *aff'd*, 923 F.3d 1051 (Fed. Cir. 2019).

74.     A difference "in kind" may be shown where the invention demonstrates "a new property dissimilar to the known property."  *Id*. (quotation omitted); *see also Orexo AB v. Actavis Elizabeth LLC*, 903 F.3d 1265, 1274 (Fed. Cir. 2018) (finding "district court erred in discounting the enhanced bioavailability in the [patented] formulation as a 'difference in degree,' not a difference in 'kind,'" where "clinical studies reported . . . 66% improved bioavailability"); *Janssen Prods., L.P. v. Lupin Ltd.*, 109 F. Supp. 3d 650, 683–84 (D.N.J. 2014) (results achieved with variations of different compounds as opposed to through routine optimization can constitute a difference in kind, not degree).

75.     A difference "in degree" supporting nonobviousness may be shown where the invention demonstrates "a marked superiority in an expected property."  *Novartis Pharms.*, 287 F. Supp. 3d at 531 (citation omitted).

76.     Because "every property of a claimed compound need not be fully recognized as of the filing date of the patent application to be relevant to nonobviousness," the Federal Circuit has held that "evidence of unexpected results may be used to rebut a case of *prima facie* obviousness even if that evidence was obtained after the patent's filing or issue date."  *Genetics Inst., LLC v. Novartis Vaccines & Diagnostics, Inc.*, 655 F.3d 1291, 1307 (Fed. Cir. 2011) (citing *In re Khelghatian*, 53 CCPA 1441, 364 F.2d 870, 876 (1966) ("holding the claimed invention nonobvious in view of post-filing evidence of an unexpected property not disclosed in the specification, while noting that the evidence '[wa]s directed to that which 'would inherently flow' from what was originally disclosed.'")).  "Evidence [of unexpected results] developed after the

patent grant is not excluded from consideration, for understanding of the full range of an invention is not always achieved at the time of filing the patent application." *Knoll Pharm. Co. v. Teva Pharms. USA, Inc.*, 367 F.3d 1381, 1385 (Fed. Cir. 2004). "Nor is it improper to conduct additional experiments and provide later-obtained data in support of patent validity." *Id*.

### 2)    Copying

77.    "[C]opying by a competitor is a relevant consideration in the objective indicia analysis and therefore may be evidence that the patented invention is nonobvious," and may be shown through, for example, "access and substantial similarity" to the claimed invention. *Medtronic, Inc. v. Teleflex Innovations S.a.r.l.*, 70 F.4th 1331, 1339 (Fed. Cir. 2023) (internal quotation omitted); *see, e.g.*, *Bayer Pharma AG v. Watson Lab'ys, Inc.*, 874 F.3d 1316, 1328 (Fed. Cir. 2017) (affirming that in ANDA case "[c]opying is one of the objective indicia we have held is probative of nonobviousness . . . evidence of copying and unexpected results weigh in favor of the nonobviousness of the claimed combination"); *Merck Sharp & Dohme Corp. v. Hospira Inc.*, 221 F. Supp. 3d 497, 514 (D. Del. 2016), *aff'd*, 874 F.3d 724 (Fed. Cir. 2017) (holding that in ANDA case "Defendant's decision to copy Plaintiff's formulation and process 'is an indicium of nonobviousness'" (quoting *Diversitech Corp. v. Century Steps, Inc.*, 850 F.2d 675, 679 (Fed. Cir. 1988))).

### D.    Section § 112

**1.    Whether the Asserted Claims of the '441 patent lack written description support under AIA § 112 (Dexcel, Cipla, Hikma)**

**2.    Whether the Asserted Claims of the '441 patent are indefinite under AIA § 112 (Hikma).**

#### a.    Applicable Law

78.    Claims are presumed to be valid, and a party challenging validity bears the burden of proving invalidity—including for indefiniteness, non-enablement, or lack of written description

26

under 35 U.S.C. § 112—by clear and convincing evidence.  35 U.S.C. § 282; *Microsoft Corp.*, 564

U.S. at 95.  "Each claim of a patent (whether in independent, dependent, or multiple dependent

form) shall be presumed valid independently of the validity of other claims," and dependent claims

"shall be presumed valid even [if] dependent upon an invalid claim." 35 U.S.C. § 282.

### 1)      Written Description

79.     Under 35 U.S.C. § 112(a), the specification must "contain a written description of

the invention, and of the manner and process of making and using it."  "[A] patent's specification

must 'reasonably convey[] to those skilled in the art that the inventor had possession of the claimed

subject matter as of the filing date.'" *Novartis Pharms. Corp. v. Accord Healthcare, Inc.*, 38 F.4th

1013, 1016 (Fed. Cir. 2022) (quoting *Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1351

(Fed. Cir. 2010) (en banc)) (alterations in original).  "To overcome the presumption of validity of

patents, the accused must show that the claims lack a written description by clear and convincing

evidence." *Hynix Semiconductor Inc. v. Rambus Inc*., 645 F.3d 1336, 1351 (Fed. Cir. 2011)

(citation omitted).

80.     The written description "test requires an objective inquiry into the four corners of

the specification from the perspective of a person of ordinary skill in the art.  Based on that inquiry,

the specification must describe an invention understandable to that skilled artisan and show that

the inventor actually invented the invention claimed." *Ariad Pharm.*, 598 F.3d at 1351.

81.     "The written description requirement is met when 'the disclosure of the application

relied upon reasonably conveys to those skilled in the art that the inventor had possession of the

claimed subject matter as of the filing date.'" *Forest Labs., LLC v. Sigmapharm Labs., LLC*, 918

F.3d 928, 937 (Fed. Cir. 2019) (quoting *Ariad Pharm.*, 598 F.3d at 1351).

82.     The patent's specification does not have to provide word-for-word support for the

claimed subject matter at issue but must sufficiently describe the claimed invention such that the

POSA would have recognized that, as of the filing date of the patent application, the patentee was in possession of the claimed invention. *Pozen Inc. v. Par Pharm., Inc.*, 696 F.3d 1151, 1167 (Fed. Cir. 2012) (the written description requirement is satisfied when "the specification describes the invention in such a way that it is understandable to a person of ordinary skill in the art"). The written "description requirement does not demand any particular form of disclosure." *Ariad*, 598 F.3d at 1352.

83.    The level of required disclosure "depends on a variety of factors, such as the existing knowledge in the particular field, the extent and content of the prior art, the maturity of the science or technology, the predictability of the aspect at issue, and other considerations appropriate to the subject matter." *Capon v. Eshhar*, 418 F.3d 1349, 1359 (Fed. Cir. 2005).

84.    "[T]he invention is, for purposes of the 'written description' inquiry, *whatever is now claimed*." *Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1564 (Fed. Cir. 1991) (emphasis in original); *see also In re Entresto*, 125 F.4th 1090, 1098 (Fed. Cir. 2025), *cert. denied sub nom*, No. 25-225, 2025 WL 3620413 (U.S. Dec. 15, 2025) (specification need not describe complex that was not "discovered until four years after the priority date").  Specifically, the written description requirement does not require that the specification "describe in the specification every conceivable and possible future embodiment of [the] invention." *Cordis Corp. v. Medtronic AVE, Inc.*, 339 F.3d 1352, 1365 (Fed. Cir. 2003) (internal quotation omitted).

85.    Where a patent claims a genus of inventions, "every species in a genus need not be described in order that a genus meet the written description requirement." *Regents of the Univ. of Cal. v. Eli Lilly & Co.*, 119 F.3d 1559, 1568 (Fed. Cir. 1997).  In such circumstances, a patent need only describe "a representative number of species falling within the scope of the genus or structural features common to the members of the genus so that one of skill in the art can 'visualize or

28

recognize' the members of the genus." *Ariad*, 598 F.3d at 1350 (quoting *Regents*, 119 F.3d at 1568-69). "Even a single representative embodiment can support written description of a claimed genus." *Allergan Sales, LLC v. Sandoz, Inc.*, 717 F. App'x 991, 995 (Fed. Cir. 2017) (citing *Invitrogen Corp. v. Clontech Lab'ys, Inc.*, 429 F.3d 1052, 1073 (Fed. Cir. 2005)); *Bilstad v. Wakalopulos*, 386 F.3d 1116, 1124-25 (Fed. Cir. 2004) ("[D]isclosure of a single species within a genus may be enough support for a claim directed to the genus.").

86.    Relatedly, "a patent claim is not necessarily invalid for lack of written description just because it is broader than the specific examples disclosed." *Martek Biosciences Corp. v. Nutrinova, Inc.*, 579 F.3d 1363, 1371 (Fed. Cir. 2009).

87.    A patent does not need to contain specific examples to satisfy the written description requirement. *LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1345 (Fed. Cir. 2005) ("A claim will not be invalidated on section 112 grounds simply because the embodiments of the specification do not contain examples explicitly covering the full scope of the claim language."). If it does contain examples, a patent does not need a specific example for every possible embodiment of the invention, so long as the POSA would have recognized the identity of the members of the claimed genus. *Martek Biosciences Corp. v. Nutrinova, Inc.*, 579 F.3d 1363, 1371 (Fed. Cir. 2009) ("[A] patent claim is not necessarily invalid for lack of written description just because it is broader than the specific examples disclosed."); *see also Pfizer Inc. v. Teva Pharms. USA, Inc.*, 555 F. App'x 961, 968 (Fed. Cir. 2014) ("[W]ritten description does not require inventors, at the time of their application for a patent, to reduce to practice and be in physical possession of every species . . . . For claims to a chemical compound, an application satisfies the written description requirement when it details 'relevant identifying characteristics' such that the compound can be distinguished from other compounds."); *Erfindergemeinschaft UroPep GbR v.*

29

*Eli Lilly & Co.*, 276 F. Supp. 3d 629, 653 (E.D. Tex. 2017), *aff'd*, 739 F. App'x 643 (Fed. Cir. 2018) ("[A] patent's specification might identify three different structural features each found in one of three subgenera.").

88.    Nor must the inventor have actually reduced the invention to practice, or be in physical possession of the invention, to satisfy the written description requirement. *Falko-Gunter Falkner v. Inglis*, 448 F.3d 1357, 1366–67 (Fed. Cir. 2006). "The standard for satisfying the written description requirement is whether the disclosure allows one skilled in the art to visualize or recognize the identity of the subject matter purportedly described.  There is no requirement that the disclosure contain either examples or an actual reduction to practice; rather, the critical inquiry is whether the patentee has provided a description that in a definite way identifies the claimed invention in sufficient detail that a person of ordinary skill would understand that the inventor was in possession of it at the time of filing." *Alcon Rsch. Ltd. v. Barr Labs., Inc.*, 745 F.3d 1180, 1190–91 (Fed. Cir. 2014) (quotations and citations omitted); *Allergan*, 796 F.3d at 1308.

89.    Written description does not need to be provided for unclaimed features. *United Therapeutics Corporation v. Liquidia Technologies, Inc.*, 74 F.4th 1360, 1370–71 (Fed. Cir. 2023) (rejecting Defendant's argument that the specification had to describe a safe version of the drug product as no safety requirement had been claimed); *see also Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1333 (Fed. Cir. 2003) ("[U]nder our precedent the patentee need only describe the invention as claimed."). A patent with claim limitations based on numerical measurements does not need to provide written description of how to measure the limitation to determine whether the limitation has been met.  *Bristol-Myers Squibb v. Aurobindo Pharma USA Inc.*, 477 F. Supp. 3d 306, 353- 354 (D. Del. Aug. 5, 2020) ("Defendants' contention is unavailing as it is based on the inaccurate premise that the claims' scope 'includes determining the apixaban

30

D90 value before or after tableting.' . . . [T]he Court understands the particle size limitation to describe a feature of the claimed invention, not a measurement requirement.").

90.     In the context of polymorphic crystal forms, a claim that is "no broader in scope than the written description," "matches the claim scope," and description of "the structure of the compound and its process of creation" satisfies the written description requirement. *GlaxoSmithKline LLC v. Banner Pharmacaps, Inc.*, 744 F.3d 725, 730–31 (Fed. Cir. 2014); *see id.*, (finding adequate written description for "solvate" claim term); *see also Pfizer Inc. v. Teva Pharms. USA, Inc.*, 555 F. App'x 961, 968 (Fed. Cir. 2014) ("[W]ritten description does not require inventors, at the time of their application for a patent, to reduce to practice and be in physical possession of every species . . . . For claims to a chemical compound, an application satisfies the written description requirement when it details 'relevant identifying characteristics' such that the compound can be distinguished from other compounds."); *Ex parte Chern*, 2011 WL 5080233, at *2–3 (B.P.A.I. Oct. 24, 2011) (reversing written description rejection over "solvate" claim term where "specific chemical structure" was disclosed).

**2)     Definiteness**

91.     Under 35 U.S.C. § 112, "[t]he specification shall conclude with one or more claims particularly pointing out and distinctly claiming the subject matter which the [applicant] regards as [his] invention."

92.     To satisfy the definiteness requirement, the claims, "viewed in light of the specification and prosecution history, [must] inform those skilled in the art about the scope of the invention with reasonable certainty." *Nautilus v. Biosig Instruments, Inc.*, 572 U.S. 898, 910 (2014).

93.     "Reasonable certainty" does not require "absolute or mathematical precision." *Biosig Instruments, Inc. v. Nautilus, Inc.*, 783 F.3d 1374, 1381 (Fed. Cir. 2015) (citation omitted);

31

*see also Source Search Technologies, LLC v. LendingTree, LLC*, 588 F.3d 1063, 1076 (Fed. Cir. 2009). "[S]ound claim construction need not always purge every shred of ambiguity." *Acumed LLC v. Stryker Corp.*, 483 F.3d 800, 806 (Fed. Cir. 2007).

94.    This is because the Federal Circuit has recognized that "[a] person of ordinary skill is also a person of ordinary creativity, not an automaton." *Id.* at 1077 (quoting *KSR International Co. v. Teleflex Inc.,* 550 U.S. 398, 421 (2007)).

95.    A patentee "need not explain every detail because a patent is read by those of skill in the art." *Wellman, Inc. v. Eastman Chem. Co.*, 642 F.3d 1355, 1367 (Fed. Cir. 2011) (citing *Koito Mfg. Co. v. Turn–Key–Tech, LLC*, 381 F.3d 1142, 1156 (Fed. Cir. 2004)). As such, "[t]he mere observation of information not 'recited' does not answer the question whether a person of ordinary skill in the art would need [the omitted information] to understand, with reasonable certainty," whether a composition meets the claim limitation. *BASF Corp. v. Johnson Matthey Inc.*, 875 F.3d 1360, 1366, 1368 (Fed. Cir. 2017). "[T]he inference of indefiniteness simply from [a] scope finding is legally incorrect." *Id.* at 1367 (*citing SmithKline Beecham Corp. v. Apotex Corp.*, 403 F.3d 1331, 1341 (Fed. Cir. 2005)). It is erroneous to use "inventor testimony, obtained in the context of litigation . . . to invalidate issued claims" on the basis of indefiniteness. *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (Fed. Cir. 2000).

96.    Evidence of different conclusions about whether any particular composition is within the scope of a claim is not sufficient to prove indefiniteness. *See Presidio Components, Inc. v. American Tech. Ceramics Corp.*, 875 F.3d 1369, 1377 (Fed. Cir. 2017) ("[E]ven where the claims require a particular test result, there may be (and often are) disputes between the parties as to the proper application of the test methodology in the circumstances of an individual case. But those disputes are disputes about whether there is infringement, not disputes about whether the

32

patent claims are indefinite."). Specifically, "the test for indefiniteness does not depend on a potential infringer's ability to ascertain the nature of its own accused product to determine infringement, but instead on whether the claim delineates to a skilled artisan the bounds of the invention." *SmithKline*, 403 F.3d at 1340-41. The concern "that potential infringers would not be able to determine (and avoid) infringement if they cannot detect [a] claimed compound," is irrelevant to, and "misses the proper purpose of[,] the definiteness requirement." *Id.* at 1340; *see also Kaneka Corp. v. Designs For Health, Inc.*, No. Cv 21-209-Wcb, 2025 Wl 1684677, at *4 (D. Del. June 16, 2025) ("Different testing methods, or testing done at different times and under different conditions, may produce varying results, either above or below the 90 wt % figure. But that is just to say that different testing procedures may be more or less accurate, and that particular samples of the accused product may infringe or not infringe depending on the conditions under which they are tested. But inconsistency in the results does not indicate that the claim limitation is indefinite.").

97.     Definiteness will be found if "[t]he scope of this claim is clear" even if "the infringement of the [] product is not." *SmithKline*, 403 F.3d at 1341. "[R]easonable disputes over infringement do not make a patent claim indefinite." *Ironburg Inventions Ltd. v. Valve Corp.*, 64 F.4th 1274, 1290 (Fed. Cir. 2023) (holding that the fact that the jury could have credited either expert's testimony regarding measurement locations and what measurement value satisfies the claim term "does not render the claim indefinite[,] . . . [i]nstead, it simply means the parties [] had a genuine dispute on . . . infringement"); *see also Spansion, Inc. v. Int'l Trade Comm'n*, 629 F.3d 1331 , 1346 (Fed. Cir. 2010) ("The difficulty or complexity of the infringement analysis does not necessarily speak to whether a claim is definite or not."); *Invitrogen*, 424 F.3d at 1384 ("[The challenger] is really talking about the difficulty of avoiding infringement, not indefiniteness of the

33

claim."); *Talecris Biotherapeutics, Inc. v. Baxter Int'l Inc.,* 510 F. Supp. 2d 356, 362 (D. Del. 2007) (whether claims "are indefinite ultimately amounted to the question of whether [POSA] would know what it means—not when or how it is determined"); *Confluent Surgical, Inc. v. HyperBranch Med. Tech., Inc.*, 2019 WL 2897701, at *8 n. 10 (D. Del. July 5, 2019) (argument that "patents provide no principled way to conclude whether" does not speak to definiteness). "[T]here is no requirement for the specification to identify a particular measurement technique." *Ethicon Endo-Surgery, Inc. v. Covidien, Inc.*, 796 F.3d 1312, 1319 (Fed. Cir. 2015).

98.     A claim is not indefinite solely because there are "multiple ways to measure" a claimed result, "which may be more or less accurate." *Fieldturf USA v. Astroturf LLC*, 2015 WL 13047923, at *2 (E.D. Mich. Oct. 1, 2015); *see also Tarkett Inc. v. Astroturf LLC*, 2016 WL 8231171, at *4 (E.D. Mich. May 11, 2016) ("A screwdriver may be less accurate than a ruler when measuring infill depth, but that does not mean that the patent's language is indefinite."). So long as "there is only one definition for the critical term" and "[t]here are not multiple different ways of expressing [the claimed] number that would produce a different value," the claim is not indefinite. *Erfindergemeinschaft UroPep GbR v. Eli Lilly & Co.*, 240 F. Supp. 3d 605, 632-33 (E.D. Tex. 2017).

99.     The Defendants' proffered cases do not suggest otherwise. *See* Defendants' Joint Statement of Issues of Law ¶ 22 (citing *Honeywell Int'l, Inc. v. Int'l Trade Comm'n*, 341 F.3d 1332, 1340 (Fed. Cir. 2003) (noting the patent claimed a "melting point elevation" of yarn but did not identify a method of yarn sample preparation prior to testing, and sample preparation would be outcome determinative); *Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1340–42 (Fed. Cir. 2003) (noting the patent claimed a product with different "glycosylation" from the glycosylation in "human urinary erythropoietin," but finding that different methods of preparing

"human urinary erythropoietin" would result in different levels of glycosylation, and thus any future test would be against a moving target). Neither *Honeywell* nor *Amgen* stand for the proposition that the application of a well-known testing methodology like X-Ray Powder Diffraction ("XRPD" or "PXRD") or Raman Spectroscopy ("Raman") to determine whether the claimed XRPD peaks or Raman Shift peaks are present renders those claims indefinite. "[W]here the claims require a particular test result, there may be (and often are) disputes between the parties as to the proper application of the test methodology in the circumstances of an individual case. But those disputes are disputes about whether there is infringement, not disputes about whether the patent claims are indefinite." *Presidio Components, Inc. v. American Technical Ceramics Corp.*, 875 F.3d 1369, 1377 (Fed. Cir. 2017); *Ironburg Inventions*, 64 F.4th at 1290; *Kaneka Corp.*, 2025 WL 1684677, at *4.

## III.    INFRINGEMENT

A.    **Whether Cipla's submission to the FDA of its Abbreviated New Drug Application ("ANDA") constitutes infringement of the Asserted Claims of the '441 patent.**

B.    **Whether Cipla's ANDA Product would directly or indirectly infringe the Asserted Claims of the '441 patent.**

C.    **Whether Hikma's submission to the FDA of its Abbreviated New Drug Application ("ANDA") constitutes infringement of the Asserted Claims of the '441 patent.**

D.    **Whether Hikma's ANDA Product would directly or indirectly infringe the Asserted Claims of the '441 patent.**

1.    **Applicable Law**

100.    This is a Hatch-Waxman patent case, wherein it is an act of infringement to submit an application to the FDA to market "a drug claimed in a patent or the use of which is claimed in a patent." 35 U.S.C. § 271(e). "Under [35 U.S.C.] § 271(e)(2)(A), a court must determine whether, if the drug were approved based upon the ANDA, the manufacture, use, or sale of that drug would

35

infringe the patent in the conventional sense." *Novartis Pharms. Corp. v. Par Pharm., Inc.*, 48 F. Supp. 3d 733, 738 (D. Del. 2014) (quoting *Glaxo Inc. v. Novopharm, Ltd.*, 110 F.3d 1562, 1569 (Fed. Cir. 1997)), *aff'd sub nom.*, *Novartis Pharm. Corp. v. Watson Labs., Inc.*, 611 F. App'x 988 (Fed. Cir. 2015). A patentee must prove infringement by a preponderance of the evidence, meaning that it is more likely than not that the infringement occurred. *Lucent Techs. Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1317–18 (Fed. Cir. 2009).

### a.    Infringement Inquiry Is a Two-Part Process

101.    The infringement inquiry is a two-part process. The first step is to construe the claims, which is a matter of law decided by the Court. *Markman v. Westview Instruments, Inc.*, 517 U.S. 370, 389–91 (1996).

102.    The second step of the infringement inquiry is to compare the accused product to the construed claims to determine whether each element recited by a claim is present in the accused product. *See ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312, 1319 (Fed. Cir. 2012).

103.    Where the patent claims recite specific testing results, such as PXRD peaks, courts have found infringement where testing the accused product yielded the claimed results. *See Kowa Co., Ltd. v. Amneal Pharms., LLC*, Case No. 14-cv-2758, 2017 WL 10667089, at *44–45 (S.D.N.Y. Sep. 19, 2017) (finding infringement because the presence of characteristic peaks indicated the presence of the claimed polymorph), *aff'd*, 745 F. App'x 168 (Fed. Cir. 2018).

104.    Where test results identify characteristic peaks showing infringement, a court in this district has rejected a defendant's "attack[] [on] the empirical evidence developed by [Plaintiff's] experts in experiments," because although the Plaintiff, "as the patentee, has the burden to prove infringement, there is no requirement that it do so in the precise manner an accused infringer demands." *Bristol-Myers Squibb Co. v. Aurobindo Pharma USA Inc.*, 477 F. Supp. 3d

36

306, 343 (D. Del. 2020), *aff'd sub nom.*, *Bristol-Myers Squibb Co. v. Sigmapharm Lab'ys, LLC*, 858 F. App'x 359 (Fed. Cir. 2021). Specifically, the court rejected argument that testing did not show infringement where the expert did not "determine a [Limit of Detection]" because the "successful identification of [the patented form in Defendant's] ANDA product meant [the expert] did not need also to assess how much smaller an amount of [the patented form] he could have detected (had he wanted to)." *Id.* at 344 & n.6. The court rejected arguments that an expert did not "retain a laboratory notebook or keep sufficient records of how he conducted his tests or handled his samples," did not "follow USP recommendations concerning the testing he conducted," and did not "compare his test results to a reliable reference." *Id.* at 343 n.6. The court further observed that in response to the critique that the signals identified were noise not peaks, that because the "peaks were present for multiple steps," that consistency showed that they were "true crystalline peaks and not mere noise." *Id.* at 344. And the court credited testing of one expert over another expert to show the presence of the crystalline form based on evidence that the defense expert's testing was "not sufficiently sensitive" to rule out the presence of the form. *Id.* at 344; *see also id.* at 348.

105. One test is sufficient to find infringement. *See id.* at 348 (finding "one [infringing] lab scale test out of the 39 lab scale and exhibit batch tests" evidence that ANDA Product "can contain crystalline" form and infringe); *Kaneka Corp. v. Designs for Health, Inc.*, 760 F. Supp. 3d 152, 167–68 (D. Del. 2024) (finding testing of one sample of each accused product sufficient to find infringement and rejecting argument that because an expert's "testing methodology differed from [] more extensive procedures . . . the [] results are inaccurate or insufficient"). Although Hikma states in its Statement of Issues of Law that "[n]on-reproducible results fail to establish infringement," ¶ 16; Cipla's Statement of Issues of Law at ¶ 20 (similar) (*Hikma & Cipla citing*

37

*Lundbeck v. Lupin Ltd.*, 2021 WL 4944963, at *100 (D. Del. Sep. 30, 2021)), where the preponderance of the testing evidence shows infringement, the sheer number of positive test results is not determinative. *E.g.*, *Bristol-Myers Squibb Co.*, 477 F. Supp. 3d at 348.

106.    "A patentee may prove infringement by any method of analysis that is probative of the fact of infringement." *Martek Biosciences Corp. v. Nutrinova, Inc.*, 579 F.3d 1363, 1372 (Fed. Cir. 2009). This includes sensitive applications of general techniques identified in a patent that are better able to detect peaks of a crystalline form. *Bristol-Myers Squibb Co.*, 477 F. Supp. 3d at 344, 348 (explaining that ssNMR testing of defense expert "not sufficiently sensitive," *id.* at 344; further noting a "less sensitive" application of X-ray Powder Diffraction is "less persuasive" as compared to a testing methodology that "increase[d] the sensitivity of an XRPD test" and was thus "more sensitive and better able to detect material in small amounts," *id.* at 348).

107.    When a patent claims peaks produced by an analytical method, such as a powder X-ray diffraction or Raman spectroscopy, a patentee may prove infringement by any application of the claimed analytical method that produces such an X-Ray diffraction pattern or Raman Spectrum with such peaks. *See Astellas Pharma Inc. v. Actavis Elizabeth LLC*, 2019 WL 3822292, at *2-3 (D. Del. Aug. 15, 2019); *see also Bristol-Myers Squibb Co.*, 477 F. Supp. 3d at 344, 348 (crediting more sensitive technique used to establish claimed crystalline form).

108.    For example, where a patent claimed a crystalline form of a compound by reference to a set of PXRD peaks, this court rejected an argument that would require evidence of infringement only from peaks generated from "a PXRD method . . . with parameters similar to those in the [patent]." *Astellas Pharma*, 2019 WL 3822292, at *2. Doing so would "amount to importing the PXRD method parameters into the claims" and would not recognize "that the POSA could make 'sensitivity adjustments' to such parameters based on the sample to be analyzed." *Id.*

109. Further, a POSA may engage in methodological refinement of analytical results to establish infringement, and the absence of a peak via initial analysis is not evidence of non-infringement. *See Kowa Co.*, 2017 WL 10667089, at *44 (crediting expert's "magnifying [of] the [XRPD] diffractogram patterns" to optically observe peaks where the peak picking software did not identify peaks as "peak picking algorithms may 'miss' or 'inconsistently' identify or locate peaks that actually may exist at varied relative intensities," and the absence of a peak in a peak list is not evidence the peak is not present); *see also Astellas Pharma*, 2019 WL 3822292, at *2, *3 (rejecting an argument that "peaks" could only be identified via "statistical analysis" because it "would deviate substantially from the ordinary meaning by excluding a key tool from the art, visual evaluation").

110. Hikma's and Cipla's cited cases do not suggest otherwise. Although Hikma and Cipla state, in ¶ 17 and ¶ 21 of their respective Statement of Issues of Law, that "a specific testing method" identified in a patent "is generally the method that should be used for determining infringement," Hikma's and Cipla's cited case also notes that infringement may be shown by testing "identifiable as part of a POSA's general background knowledge based on a convention in the field or standard industry practice" even if not explicitly identified in the patent. *Sun Pharma Glob. FZE v. Lupid Ltd.*, No. 18-2213 (FLW), 2021 WL 4473411, at *6–7 (D.N.J. Sept. 30, 2021), *vacated sub nom.*, *Sun Pharm. Indus. Ltd. v. Lupin Ltd.*, 2022 WL 18231917 (D.N.J., Feb. 8, 2022); *see also* Hikma's Statement of Issues of Law at ¶ 17, Cipla's Statement of Issues of Law at ¶ 21 (citing *Lundbeck*, 2021 WL 4944963, at *27 (reviewing evidence from "synchrotron XRPD," which has "increased sensitivity over conventional XRPD analysis" where patents were directed to "specific XRPD peaks and/or XRPD patterns")).

111.    The infringement analysis must be "tied to the asserted claims," rather than examples in the specifications or other limitations that are not expressly recited. *Amgen Inc. v. Hoechst Marion Roussel, Inc.*, 314 F.3d 1313, 1347 (Fed. Cir. 2003). Thus, the accused product does not have to be the same as the product described in the patent specification. *See id.* It is a "cardinal principle that the accused device must be compared to the claims rather than to a preferred or commercial embodiment." *Id.*

### b.    Infringement Is Based on What the ANDA Applicant Will Likely Market

112.    In a Hatch-Waxman patent case, "the question of infringement must focus on what the ANDA applicant *will likely market* if its application is approved." *Glaxo, Inc. v. Novopharm, Ltd.*, 110 F.3d 1562, 1569 (Fed. Cir. 1997) (emphasis added). "What is likely to be sold, or, preferably, what will be sold, will ultimately determine whether infringement exists." *Id.* at 1570.

113.    In evaluating infringement in Hatch-Waxman cases, district courts may consider all the relevant evidence, including the "ANDA itself, materials submitted by the ANDA applicant in support of the ANDA, and any other relevant evidence submitted by the applicant or patent holder." *See Tyco Healthcare Grp. LP v. Mut. Pharm. Co.*, 762 F.3d 1338, 1344 (Fed. Cir. 2014).

114.    Even if "the generic manufacturer's ANDA application describes a generic drug with characteristics that take it outside the patent's claims," a court can find infringement "in spite of the ANDA specification if, for example, the ANDA is based on faulty testing or screening procedures." *Id.* Similarly, "other evidence may directly contradict the clear representations of the ANDA and create a dispute of material fact regarding the identity of the compound that is likely to be sold following FDA approval." *Id.* (quoting *Abbott Lab'ys v. TorPharm, Inc.*, 300 F.3d 1367, 1373 (Fed. Cir. 2002)).

40

115. Contrary to Hikma's assertion at ¶ 13 of its Statement of Issues of Law and Cipla's assertion at ¶ 17 of its Statement of Issues of Law, neither *Tyco*, 762 F.3d at 1344, nor *Bayer AG v. Biovail Corp.*, 279 F.3d 1340 (Fed. Cir. 2002), involved post-approval testing of the challenged ANDA product. Instead, both cases adjudicated the scope of a permissible § 271(e) challenge to a proposed ANDA product in light of a defendant's ANDA specification. *See Tyco*, 762 F.3d at 1344, *Bayer AG*, 279 F.3d at 1346–47. In so doing, the Federal Circuit held that infringement may be grounded in "evidence that the as-marketed commercial ANDA product will infringe even though the hypothetical product specified in the ANDA could not infringe." *Tyco*, 762. F.3d at 1344; *see also Allergan, Inc. v. Mankind Pharma Ltd.*, 2024 WL 1931969, at *2 (D. Del. Jan. 4, 2024) (denying motion for judgment on the pleadings notwithstanding argument that "the ANDA specification directly establishes that there is no literal infringement" because "testing of samples of the ANDA product" "may directly contradict the clear representations of the ANDA and create a dispute of material fact[.]" (quoting *Abbott Lab'ys v. TorPharm, Inc.*, 300 F.3d 1367, 1373 (Fed. Cir. 2002))).

116. The infringement inquiry is grounded in the final drug product for which Defendants seek to market. *See Bayer AG*, 279 F.3d at 1346 (considering "that the commercial product—as distinct from the raw starting materials for that product" would infringe where ANDA specification precluded raw material from infringing).

117. The manufacturing process identified in a Drug Master File, as incorporated in a party's ANDA, is evidence of the drug product a manufacturer will market for purposes of the infringement inquiry. *Bristol-Myers Squibb*, 477 F. Supp. 3d at 318 (citing Drug Master File for description of ANDA product manufacturing process); *Kowa Co.*, 2017 WL 10667089, at *41, *43 (analyzing DMF for purposes of § 271(e) infringement).

41

### c.       No De Minimis Exception to Infringement

118.    To establish that an accused product infringes a claim on a chemical substance, the patentee needs only prove "that it is 'more likely than not' that some quantity, however miniscule, of the [claimed substance]' is present in the accused product." *Cephalon, Inc. v. Watson Pharm., Inc.*, 769 F. Supp. 2d 761, 778 (D. Del. 2011); *Kowa Co.*, 2017 WL 10667089, at *8 (same).

119.    In *Cephalon*, the court explained that the defendant's argument that the accused product was primarily a non-infringing substance "somewhat misse[d] the point" because "[t]here [was] no expert opinion" that the presence of non-infringing forms "preclude[d] any amount of [the infringing form]." 769 F. Supp. 2d at 778; *see also Takeda Pharm. Co., Ltd v. Handa Pharm., LLC*, Case No. 11-cv-00840, 2013 WL 9853725, at *63 (N.D. Cal. Oct. 17, 2013) (finding infringement where the XRPD peaks of the accused product indicate the presence of a crystalline material); *SmithKline Beecham Corp. v. Apotex Corp.*, 403 F.3d 1331, 1339–40 (Fed. Cir. 2005) (rejecting district court's construction of a claim to include only "commercially significant" amounts of compound rather than "trace amounts" because patent language describes "a very specific compound" with no other explicit limitation).

120.    Although Hikma and Cipla assert, at ¶ 22 and ¶ 26 of their respective Statement of Issues of Law, that *Glaxo, Inc. v. Novopharm, Ltd.*, 110 F.3d 1562 (Fed Cir. 1997), supports the proposition that a "miniscule amount" of a polymorph present in the accused product "does not mean that [the product] infringe[s]," the court in *Glaxo* said nothing of the sort. *Id.* at 1566 n.1 (noting that "[t]he district court did not decide whether small amounts of [the claimed form] in a mixture with [a non-claimed form] would infringe the [] patent" and concluding that "whether small amounts of [the claimed form] would infringe and, if so, what amount of [the claimed form] would be required are not before us on this appeal"). Instead, any amount of a claimed compound

42

constitutes infringement. *Cephalon*, 769 F. Supp. 2d at 778, *SmithKline*, 403 F.3d at 1339–40, *Takeda Pharm.*, 2013 WL 9853725, at *63.

### d.    Rounding

121.    The "Federal Circuit has emphasized that endpoints of a claimed range should not be given any more precision than the claim language warrants." *Arbutus Biopharma Corp. v. Moderna, Inc.*, Case No. 22-cv-252, 2024 WL 1434526, at *8 (D. Del. Apr. 3, 2024) (citing *United States Philips Corp. v. Iwasaki Elec. Co. Ltd.*, 505 F.3d 1371, 1377 (Fed. Cir. 2007)). "In some scientific contexts, '1' represents a less precise quantity than '1.0,' and '1' may encompass values such as 1.1 that '1.0' may not." *Id.* To determine whether claims encompass rounding, courts evaluate intrinsic evidence such as the claims and specification, and "examine the extrinsic evidence." *Arbutus Biopharma Corp. v. Moderna, Inc.*, Case No. 22-cv-252, 2024 WL 1434526, at *12–13 (D. Del. Apr. 3, 2024); *see also San Huan New Materials High Tech, Inc. v. Int'l Trade Comm'n*, 161 F.3d 1347, 1361 (Fed. Cir. 1998) (It "was not shown to be error, legal or scientific, for the Commission to recognize these limits of accuracy, and to round the measured weight percentages to the nearest integer.").

### e.    Indirect Infringement

122.    "Whoever actively induces infringement of a patent shall be liable as an infringer." 35 U.S.C. § 271(b). To prove inducement of infringement, "the patentee must []show that the accused inducer took an affirmative act to encourage infringement with the knowledge that the induced acts constitute patent infringement." *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 843 F.3d 1315, 1332 (Fed. Cir. 2016). This requires showing (1) a third party directly infringed the asserted patents; (2) the defendant induced those infringing acts; and (3) the defendant knew the acts it induced constituted infringement. *Id.*

43

123.     "Whoever offers to sell or sells within the United States or imports into the United States a component of a patented machine . . . or a material or apparatus for use in practicing a patented process, constituting a material part of the invention, knowing the same to be especially made or especially adapted for use in an infringement of such patent, and not a staple article or commodity of commerce suitable for substantial noninfringing use, shall be liable as a contributory infringer."  35 U.S.C. § 271(c).  This requires a showing "1) that there is direct infringement; 2) that the accused infringer had knowledge of the patent; 3) that the component has no substantial noninfringing uses; and 4) that the component is a material part of the invention."  *Fujitsu Ltd. v. Netgear Inc.*, 620 F.3d 1321, 1326 (Fed. Cir. 2010).

## IV.    RELIEF

### A.    Whether Pfizer is entitled to Attorney's Fees and Costs

#### 1.    Applicable Law

124.     "The court in exceptional cases may award reasonable attorney fees to the prevailing party."  35 U.S.C. § 285.  "[T]he 'touchstone of the prevailing party inquiry must be the material alteration of the legal relationship of the parties.'"  *CRST Van Expedited, Inc. v. E.E.O.C.*, 578 U.S. 419, 422 (2016) (citation omitted).  "An 'exceptional' case, . . . is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated."  *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 554 (2014).  "District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion."  *Id.*; *see also id.* ("[T]here is no precise rule or formula for making these determinations, but instead equitable discretion should be exercised in light of the considerations we have identified." (citation omitted)).  An entitlement to attorneys' fees under § 285 must be shown by only a preponderance of the evidence.  *Id.* at 557.

44

125.    Federal Rule of Civil Procedure 54 states "[u]nless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the prevailing party."  28 U.S.C. § 1920 allows for the prevailing party to recover: (1) fees of the clerk and marshal; (2) fees for printed or electronically recorded transcripts necessarily obtained for use in this case; (3) fees and disbursements for printings and witnesses; (4) fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) docket fees under 28 U.S.C. § 1923; and (6) compensation of court-appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under 28 U.S.C. § 1828.  *See also* D. Del. L.R. 54.1.

# EXHIBIT 7

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| PFIZER INC., FOLDRX PHARMACEUTICALS, LLC, PF PRISM IMB B.V., WYETH LLC, and THE SCRIPPS RESEARCH INSTITUTE, <br><br> *Plaintiffs*, <br><br> v. <br><br> DEXCEL PHARMA TECHNOLOGIES LIMITED, et al. <br><br> *Defendants*. | C.A. No. 23-879-GBW-CJB (Consolidated) |

**DEFENDANTS' JOINT STATEMENT OF ISSUES OF
LAW THAT REMAIN TO BE LITIGATED**

Defendants Cipla Limited ("Cipla"), Dexcel Pharma Technologies Limited ("Dexcel"),

and Hikma Pharmaceuticals USA Inc. ("Hikma") (collectively, "Defendants") respectively

submit the following Joint Statement of Issues of Law that Remain to be Litigated ("Statement"),

which is based on Defendants' current understanding of Plaintiffs Pfizer, Inc.'s, FoldRx

Pharmaceuticals, LLC's, PF PRISM IMB B.V.'s, Wyeth LLC's, and the Scripps Research

Institute's (collectively, "Plaintiffs") claims and defenses, Defendants' claims and defenses, and

the proceedings in this action to date. Although Defendants have tried to anticipate issues to the

extent possible, Plaintiffs may not raise all of these issues at trial and/or may seek to modify

these issues or raise additional issues. Accordingly, Defendants may not raise all of the issues set

forth herein at trial and/or may seek to modify these issues or raise additional issues. In addition,

some of Plaintiffs' arguments or evidence may be objectionable and the subject of pending

motions or motions to be filed at a later date.

This Statement is not intended to be exhaustive, and in addition to what is set out herein, Defendants may prove any matters identified in its pleadings and discovery taken in this action to date. To the extent Defendants' Joint Statement of Contested Issues of Fact that Remain to be Litigated set forth in Exhibit 3, and Defendants' Joint Statement of Intended Proofs set forth in Exhibit 11, contain contested issues of law, those issues are hereby incorporated by reference. Likewise, if any issue of law identified below is deemed to be and/or should be properly considered a factual issue, Defendants incorporate such issue(s) by reference into Defendants' Joint Statement of Contested Issues of Fact that Remain to be Litigated set forth in Exhibit 3.

Further, if an issue of law in one section may be considered an issue of law in another section, it is to be considered as such; headings and subheadings are for organizational purposes only, not an admission that any issues under a particular heading are relevant only to that section.

By including an issue herein, Defendants do not assume the burden of production or persuasion with regard to that issue. The following statements are not exhaustive, and Defendants reserve the right to prove any matters identified in the parties' pleadings, contentions, discovery responses, and expert reports, declarations, or deposition testimony. Defendants also intend to offer evidence as to the issues of fact and issues of law identified in this Joint Pretrial Order. Defendants incorporate by reference their expert reports, declarations, and any other expert opinions disclosed in this case in support of any proof to be presented by expert testimony. Furthermore, the authorities cited here are not intended to be exhaustive; Defendants may rely on authority not cited in this statement. Defendants also reserve the right to rely upon the legal authorities cited by Plaintiffs in their corresponding Exhibit 10.

This Statement is based on Defendants' current understanding of the arguments and theories that Plaintiffs are likely to proffer. To the extent Plaintiffs intend or attempt to introduce

2

different or additional legal arguments, Defendants reserve the right to revise, amend, and/or

supplement this Statement and contest and otherwise respond to those legal arguments, and to

present any and all rebuttal evidence in response to those arguments. Defendants further reserve

the right to revise, amend, and/or supplement this Statement consistent with the Pretrial Order,

the applicable rules, or as otherwise permitted by the Court, including based on any parties'

pretrial exchanges, any pretrial rulings by the Court in this case, as part of the meet and confer

process leading up to trial, or as otherwise necessary.

## I.  ISSUES ON WHICH DEFENDANTS BEAR THE INITIAL BURDEN OF PROOF

1.      Plaintiffs have asserted claims 1, 4−8, 13, 15, and 16 of U.S. Patent No. 9,770,441 ("the '441 patent") against, Cipla, Dexcel, and Hikma. Plaintiffs have also asserted claims 2 and 3 of the '441 patent against Dexcel. Cipla, Dexcel, and Hikma contend that the asserted claims of the '441 patent are invalid.

2.      Defendants bear the burden of proving their invalidity defenses by clear and convincing evidence. *Microsoft Corp. v. i4i Ltd. P'ship*, 564 U.S. 91, 95 (2011); *State Contracting & Eng'g Corp. v. Condotte Am., Inc.*, 346 F.3d 1057, 1067 (Fed. Cir. 2003). The clear-and-convincing evidence standard requires that the party bearing the burden "place in the ultimate factfinder an abiding conviction that the truth of its factual contentions are 'highly probable.'" *Colorado v. New Mexico*, 467 U.S. 310, 316 (1984). Because "a court is not bound by the PTO's actions [in granting the patent]" it "must make its own independent determination of patent validity." *Medrad, Inc. v. MRI Devices Corp.*, 401 F.3d 1313, 1322 (Fed. Cir. 2005). And even though patents are presumed valid, this presumption of validity does not equate to a rule that "doubts as to patentability should be resolved in favor of a patent applicant." *In re Andersen*, 743 F.2d 1578, 1580 (Fed. Cir. 1984).

3.      "[T]here is a public interest favoring the judicial testing of patent validity . . . . For when a patent is invalid, the 'public parts with the monopoly grant for no return, the public has been imposed upon and the patent clause subverted.'" *United States v. Glaxo Grp. Ltd.*, 410 U.S. 52, 69 (1973) (Rehnquist, J., dissenting); *see also Prima Tek II, L.L.C. v. Polypap, S.A.R.L.*, 412 F.3d 1284, 1289 (Fed. Cir. 2005). Invalidity of the asserted claims provides a complete defense to a charge of patent infringement. *See Medtronic, Inc. v. Cardiac Pacemakers, Inc.*, 721 F.2d 1563, 1583 (Fed. Cir. 1983) ("[A]n invalid claim cannot give rise to liability for infringement.").

4

## A.    Person of Ordinary Skill in the Art

4.    The person of ordinary skill in the art ("POSA") is a hypothetical person presumed to know all of the teachings of the prior art references in the field of the invention at the time the invention was made. *See Union Carbide Corp. v. Am. Can Co.*, 724 F.2d 1567, 1576 (Fed. Cir. 1984) (quoting *In re Winslow*, 365 F.2d 1017, 1020 (C.C.P.A. 1966)) (describing the person of ordinary skill in the art as "the inventor working in his shop with the prior art references—which he is presumed to know—hanging on the walls around him"). "A person of ordinary skill is also a person of ordinary creativity, not an automaton." *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 421 (2007). In evaluating obviousness, the pertinent perspective is that of an artisan endowed not only with "ordinary skill" and "ordinary creativity," but also with the capacity to recognize and deploy "predictable solutions" to well-known problems. *Id.*; *see also Randall Mfg. v. Rea*, 733 F.3d 1355, 1362 (Fed. Cir. 2013) ("In *KSR*, the Supreme Court criticized a rigid approach to determining obviousness based on the disclosures of individual prior-art references, with little recourse to the knowledge, creativity, and common sense that an ordinarily skilled artisan would have brought to bear when considering combinations or modifications."). As the Supreme Court recognized, "[g]ranting patent protection to advances that would occur in the ordinary course without real innovation retards progress." *KSR*, 550 U.S. at 419.

## B.    Priority

5.    "To be entitled to the priority date of the earlier-filed [patent]," a plaintiff must show that the earlier-filed patent "discloses what the [later-filed patent] claims." *Hologic, Inc. v. Smith & Nephew, Inc.*, 884 F.3d 1357, 1361 (Fed. Cir. 2018); *see PowerOasis, Inc. v. T-Mobile USA, Inc.*, 522 F.3d 1299, 1306 (Fed. Cir. 2008) ("It is elementary patent law that a patent application is entitled to the benefit of the filing date of an earlier filed application only if the

5

disclosure of the earlier application provides support for the claims of the later application, as required by 35 U.S.C. § 112.") (internal quotation marks omitted). Thus, to claim priority, "(1) the written description of the earlier filed application [must] disclose[] the invention claimed in the later filed application sufficient to satisfy the requirements of § 112; (2) the applications [must] have at least one common inventor; (3) the later application [must be] filed before the issuance or abandonment of the earlier filed application; and (4) the later application [must] contain[] a reference to the earlier filed application." *In re NTP, Inc.*, 654 F.3d 1268, 1277 (Fed. Cir. 2011).

6.    "To gain the benefit of the filing date of an earlier application under 35 U.S.C. § 120, each application in the chain leading back to the earlier application must comply with the written description requirement of 35 U.S.C. § 112." *Hollmer v. Harari*, 681 F.3d 1351, 1355 (Fed. Cir. 2012) (citing *Zenon Env't, Inc. v. U.S. Filter Corp.*, 506 F.3d 1370, 1378 (Fed. Cir. 2007)). That written description must be laid out "in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use the same." *Callicrate v. Wadsworth Mfg., Inc.*, 427 F.3d 1361, 1373 (Fed. Cir. 2005) (internal quotation marks omitted). "[I]f any application in the priority chain fails to make the requisite disclosure of subject matter, the later-filed application is not entitled to the benefit of the filing date of applications preceding the break in the priority chain." *Hollmer*, 681 F.3d at 1355. "[Nothing] permits incorporating a priority claim by reference," which conflicts with "the statute's purpose . . . to provide clear notice . . . of the patentee's claimed priority date." *Droplets, Inc. v. E*TRADE Bank*, 887 F.3d 1309, 1320 (Fed. Cir. 2018). "[W]hether a priority document contains sufficient disclosure to comply with the written description aspect of 35 U.S.C. § 112, first paragraph, is a question of fact." *Bradford Co. v.*

6

*Conteyor N. Am., Inc.*, 603 F.3d 1262, 1268 (Fed. Cir. 2010) (citing *Waldemar* Link *v. Osteonics Corp.*, 32 F.3d 556, 558 (Fed. Cir. 1994)).

7.　　Any claim that depends on matter added in a later-filed application is only entitled to the filing date of the later-filed application. *Santarus, Inc. v. Par Pharm., Inc.*, 694 F.3d 1344, 1360 (Fed. Cir. 2012) (Newman, J., concurring in part and dissenting in part) (citations omitted).

**C.　　Prior Art Availability**

8.　　For AIA patents, disclosures made less than a year before the effective filing date of the claimed invention are available as prior art when the subject matter disclosed was not obtained directly or indirectly from the inventor. 35 U.S.C. § 102(b)(1) (AIA).

**D.　　Obviousness – 35 U.S.C. § 103**

*9.*　　Obviousness is a question of law and depends on the following factual inquiries: (1) the scope and content of the prior art; (2) the differences between the claims and the prior art; (3) the level of ordinary skill in the relevant art; and (4) any objective indicia of nonobviousness. *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 406 (2007) (citing *Graham v. John Deere Co. of Kansas City*, 383 U.S. 1, 17–18 (1966)).

10.　　A party seeking to invalidate a patent based on obviousness must demonstrate "by clear and convincing evidence that a skilled artisan would have been motivated to combine the teachings of the prior art references to achieve the claimed invention, and that the skilled artisan would have had a reasonable expectation of success in doing so." *InTouch Techs., Inc. v. VGO Commc'ns, Inc.*, 751 F.3d 1327, 1347 (Fed. Cir. 2014) (internal quotation marks and citations omitted).

11.　　"The motivation-to-combine analysis is a flexible one." *Intel Corp. v. PACT XPP Schweiz AG*, 61 F.4th 1373, 1379 (Fed. Cir. 2023). "[A]ny need or problem known in the field of endeavor at the time of invention and addressed by the patent can provide a reason for combining

7

███████████████████████████████████

the elements in the manner claimed." *KSR*, 550 U.S. at 420. And "[a] person of ordinary skill is also a person of ordinary creativity, not an automaton." *Id*. at 421. So, "in many cases[,] a person of ordinary skill will be able to fit the teachings of multiple patents together like pieces of a puzzle." *Id*. at 420. That's why the motivation-to-combine analysis "need not seek out precise teachings directed to the specific subject matter of the challenged claim, for a court can take account of the inferences and creative steps that a person of ordinary skill in the art would employ." *Id*. at 418.

12.    Obviousness "does not require that a particular combination must be the preferred, or the most desirable, combination described in the prior art in order to provide motivation for the current invention.: *In re Fulton*, 391 F.3d 1195, 1200 (Fed. Cir. 2004). "'The question is whether there is something in the prior art as a whole to suggest the desirability, and thus the obviousness, of making the combination,' not whether there is something in the prior art as a whole to suggest that the combination is the most desirable combination available." *Id.* "'A finding that the prior art as a whole suggests the desirability of a particular combination need not be supported by a finding that the prior art suggests that the combination claimed by the patent applicant is the preferred, or most desirable, combination." *Id.*

13.    A reference "teaches away" when it "suggests that the line of development flowing from the reference's disclosure is unlikely to be productive of the result sought by the applicant." *Santarus, Inc. v. Par Pharm., Inc.*, 694 F.3d 1344, 1354 (Fed. Cir. 2012). "Whether a prior art reference teaches away from the claimed invention is a question of fact." *Id.* A prior art reference "does not teach away if it 'merely expresses a general preference for an alternative invention but does not 'criticize, discredit or otherwise discourage' investigation into the

8

invention claimed.'" *DePuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 567 F.3d 1314, 1327 (Fed. Cir. 2009) (quoting *In re Fulton*, 391 F.3d at 1201).

14.     "Obviousness does not require absolute predictability of success . . . all that is required is a reasonable expectation of success." *In re Droge*, 695 F.3d 1334, 1338 (Fed. Cir. 2012) (quoting *In re Kubin*, 561 F.3d 1351, 1360 (Fed. Cir. 2009); *In re O'Farrell*, 853 F.2d 894, 903–04 (Fed. Cir. 1988)). Thus, "there is no requirement that a teaching in the prior art be scientifically tested . . . or even guarantee success . . . ." *Duramed Pharm., Inc. v. Watson Labs., Inc.*, 413 F. App'x 289, 294 (Fed. Cir. 2011) (citations omitted) (citing *PharmaStem Therapeutics, Inc. v. ViaCell, Inc.*, 491 F.3d 1342, 1363-64 (Fed. Cir. 2007); *Alza Corp. v. Mylan Labs.,* Inc., 464 F.3d 1286, 1295 (Fed. Cir. 2006)). "Whether or not there would have been a reasonable expectation of success is a question of fact." *Salix Pharm., Ltd. v. Norwich Pharm. Inc.*, 98 F.4th 1056, 1064 (Fed. Cir. 2024).

15.     Obviousness of a claimed crystalline form of a known compound can be found when the claimed polymorph can be readily produced from known conditions. *Id.* at 1066. Such a finding does not require that a POSA would have had a reasonable expectation of success in predicting the precise peaks recited in the claims at issue, rather a POSA only need a reasonable expectation of success in characterizing the resulting crystalline form that would have the claimed peaks. *Salix Pharms., Ltd. v. Norwich Pharms., Inc.*, Case No. 20-430-RGA, 2022 WL 3225381, at *7 (D. Del. Aug. 10, 2022), *aff'd* 98 F.4th at 1066.

16.     Inherency may supply a missing claim limitation in an obviousness analysis "when the limitation at issue is the 'natural result' of the combination of prior art elements." *Par Pharm., Inc. v. TWi Pharm., Inc.*, 773 F.3d 1186, 1194−95.

9

17.    The patent holder "may rebut a prima facie showing of obviousness with objective indicia of nonobviousness." *Ormco Corp. v. Align Tech., Inc.*, 463 F.3d 1299, 1311 (Fed. Cir. 2006). Objective evidence of non-obviousness requires proof of a "nexus" with the claims and must be commensurate in scope with the claims. *Wyers v. Master Lock Co.*, 616 F.3d 1231, 1246 (Fed. Cir. 2010); *Asyst Techs., Inc. v. Emtrak Inc.*, 544 F.3d 1310, 1316 (Fed. Cir. 2008). The patentee has the burden of production to show the required nexus between the objective indicia and the claimed invention. *Prometheus Lab'ys, Inc. v. Roxane Lab'ys, Inc.*, 805 F.3d 1092, 1101–02 (Fed. Cir. 2015). "[T]he presumption of nexus only applies when a product is 'coextensive' with a patent claim." *Fox Factory, Inc. v. SRAM, LLC*, 944 F.3d 1366, 1371 (Fed. Cir. 2019). For a feature to be "coextensive" it is not sufficient that a "patent claim broadly covers the product." *Id.* at 1376–77. Rather, for a patent and product to be "coextensive," there can be no "unclaimed features . . . [that] materially impact the [product's] functionality." *Quanergy Sys., Inc. v. Velodyne Lidar USA, Inc.*, 24 F.4th 1406, 1417–19 (Fed. Cir. 2022).

E.    **Written Description – 35 U.S.C. § 112(a)**

18.    The written description requirement of § 112 is satisfied if the specification's disclosure reasonably conveys to a person of ordinary skill in the art that the inventors had possession of the subject matter as of the filing date. *Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1351 (Fed. Cir. 2010) (*en banc*); *see Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1563 (Fed. Cir. 1991). Whether a patent satisfies the written description requirement is a question of fact. *Juno Therapeutics, Inc. v. Kite Pharma, Inc.*, 10 F.4th 1330, 1335 (Fed. Cir. 2021).

19.    The written description requirement is "an objective inquiry into the four corners of the specification from the perspective of a person of ordinary skill in the art." *Ariad*, 598 F.3d at 1351. It thus "limits patent protection to those who actually perform the difficult work of 'invention'—that is, conceive of the complete and final invention with all its claimed

10

limitations—and disclose the fruits of that effort to the public." *Id.* at 1353; *see also Juno*, 10

F.4th at 1335 ("[a] mere wish or plan for obtaining the claimed invention" is not enough)

(internal quotation marks omitted); *Carnegie Mellon Univ. v. Hoffmann-La Roche Inc.*, 541 F.3d

1115, 1122 (Fed. Cir. 2008). The Federal Circuit recognizes that the purpose of the written

description requirement is "to ensure that the scope of the right to exclude, as set forth in the

claims, does not overreach the scope of the inventor's contribution to the field of art as described

in the patent specification." *Univ. of Rochester v. G.D. Searle & Co.*, 358 F.3d 916, 920 (Fed.

Cir. 2004) (internal quotation marks and citation omitted). Accordingly, the written description

requirement is not satisfied when a patentee "claims a 'problem to be solved while claiming all

solutions to it,'" such as embodiments "'later actually invented and determined to fall within the

claim's functional boundaries.'" *Juno*, 10 F.4th at 1339 (quoting *Ariad*, 598 F.3d at 1353).

20.     Written description strikes at the "bargain" an inventor makes with the public; the

applicant "must describe his or her invention so that the public will know what it is and that he or

she has truly made the claimed invention." *AbbVie Deutschland GmbH & Co. v. Janssen

Biotech, Inc.*, 759 F.3d 1285, 1298 (Fed. Cir. 2014).

21.     To demonstrate possession of a claim to a genus, a patentee must disclose "a

representative number of species falling within the scope of the genus or structural features

common to the members of the genus so that one of skill in the art can 'visualize or recognize'

the members of the genus." *Amgen Inc. v. Sanofi*, 872 F.3d 1367, 1373 (Fed. Cir. 2017).

Although written description is judged based on the state of the art as of the priority date, post-

priority date evidence of species that fall within the claimed genus but are not disclosed by the

patent can reasonably bear on whether a patent "fails to disclose a representative number of

species falling within the scope of the genus or structural features common to the members of the

11

genus so that one of skill in the art can 'visualize or recognize' the members of the genus." *Id*. at 1374. Further, when one claims a genus but "the disclosed species only abide in a corner of the genus, one has not described the genus sufficiently to show that the inventor invented, or had possession of, the genus." *AbbVie.*, 759 F.3d at 1300.

22.    When a patentee describes one way of how to make and use the invention, yet enforces broader claims that cover both disclosed and *undisclosed* embodiments, the broader claims are invalid unless "the specification would reasonably convey to a [POSA] that the inventor had possession of the claimed subject matter . . . and would enable [the POSA] to practice the full scope of the claimed invention." *LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1346 (Fed. Cir. 2005) (internal quotation marks and citations omitted); *see ICU Med., Inc. v. Alaris Med. Sys., Inc.*, 558 F.3d 1368, 1376–79 (Fed. Cir. 2009) (affirming summary judgment of invalidity for lack of written description where patent claimed spikeless medical valve when specification described only medical valves with spikes). In other words, a "description of one method for" achieving an objective "does not entitle the inventor . . . to claim any and all means for achieving that objective." *LizardTech*, 424 F.3d at 1346.

23.    In paragraph 90 of Plaintiffs' Statements of Contested Issues of Law, Plaintiffs cite three cases they claim relate to "the context of polymorphic crystal forms," and thus allegedly have some applicability here. Plaintiffs are incorrect. First, none of these three cases involve a claim to polymorphs. Two of the cases, *GlaxoSmithKline LLC v. Banner Pharmacaps, Inc.*, 744 F.3d 725 (Fed. Cir. 2014) and *Ex Parte Chern*, No. 2011-008489, 2011 WL 5080233 (B.P.A.I. Oct. 24, 2011), involved claims to solvates, while the third, *Pfizer Inc. v. Teva Pharms. USA, Inc.*, 555 F. App'x 961 (Fed. Cir. 2014), involved a claim to a pharmaceutical compound. Second, the facts of those cases are very different to those presented here. In *GlaxoSmithKline,*

12

the Federal Circuit, in affirming the district court that a claim to the pharmaceutical compound dutasteride and its solvates met the written description requirement, noted that dutasteride was "the key structural component," solvates of steroids like dutasteride were known for many years, and the patent required that the claimed solvates be made in one of three identified processes. 774 F.3d at 730–731. None of these facts are present here. In the claims at issue, crystal structures of tafamidis are being claimed, not simply the structure of tafamidis; tafamidis polymorphs were allegedly not known prior to the filing date of the '431 patent; and that patent does not have any requirements regarding how the claimed polymorphs are made. In *Pfizer,* the claim at issue was directed to a pharmaceutical compound that could exist in two potential enantiomeric forms, and the district court had found that the patent in other claims specifically claimed the compound in its enantiomeric forms. 555 Fed. App'x. at 967. Here, however, the '441 patent fails to provide any information on what tafamidis polymorphs are covered by the asserted claims other than Form 1. Finally, in *Ex Parte Chern,* a PTAB case, the panel concluded that the written description requirement was met for a claim to the treatment of Huntington's disease using a specific compound and its solvates because the purpose of the claim at issue was not to provide solvates of the claimed compound – instead it was to use the claimed compound to treat a specific disease. 2011 WL 5080233, at *3. Here, unlike in *Ex Parte Chern,* the purpose of the claim is to provide crystalline forms of tafamidis.

F.    **Indefiniteness – 35 U.S.C. § 112(b)**

23.    35 U.S.C. § 112(b) requires that "the specification shall conclude with one or more claims particularly pointing out and distinctly claiming the subject matter" which the applicant/inventor/joint inventor regards as the invention. A patent is invalid for indefiniteness "if its claims, read in light of the specification delineating the patent and the prosecution history, fail to inform, with reasonable certainty, those skilled in the art about the scope of the invention."

13

*Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014). Definiteness, like claim construction, is a question of law sometimes involving subsidiary factual determinations. In assessing definiteness, "claims are to be read in light of the patent's specification and prosecution history," and courts apply the "viewpoint of a person skilled in the art at the time the patent was filed." *Id*. at 908 (alterations and citation omitted). A patent claim must be "sufficiently precise to permit a potential competitor to determine whether or not he is infringing." *Morton Int'l, Inc. v. Cardinal Chem. Co*., 5 F.3d 1464, 1470 (Fed. Cir. 1993).

24.    A patent claim is indefinite when the patent allows for more than one method for determining infringement, each of which produces different results. *Honeywell Intern., Inc. v. International Trade Com'n*, 341 F.3d 1332, 1340–41, 68 U.S.P.Q.2d 1023 (Fed. Cir. 2003) (affirming Commission's finding that claims requiring performing a step of a method at a certain range of a "melting point elevation" was insolubly ambiguous where there were four possible methods of measuring the "melting point elevation," the different methods produced different results, and hence a competitor could infringe if one measuring method was used, but not infringe if another method was used, and the claim language, written description, and prosecution history provided no guidance for determining which method or methods were encompassed by the claims); *Amgen Inc. v. Hoechst Marion Roussel, Inc*., 314 F.3d 1313, 1340–42 (Fed. Cir. 2003) (where the asserted claim required a certain level of glycosylation and there were two tests for measuring the glycosylation level, and tests gave different results for the same sample, with one result meeting the claim limitation and the other result not meeting the limitation, and the inventor had not specified in its patent which test was to be used, the claims were indefinite).

14

25.     In paragraph 99 of Plaintiffs' Statements of Contested Issues of Law, Plaintiffs attempt to recast Defendants' indefiniteness challenge as a dispute over infringement. This is incorrect and ignores that Defendants' indefiniteness challenge is conditional—i.e., should the Court determine that each of the Raman analytical methods advocated by Dr. Matzger are valid methods to determine whether an infringing peak is present, then those claims are indefinite because Dr. Matzger's Raman analytical methods produce different results. *See Dow Chem. Co. v. Nova Chemicals Corp. (Canada)*, 803 F.3d 620, 634–35 (Fed. Cir. 2015) (holding the challenged claims invalid where there were at least three different methods to measure the claim limitation, "slope," which produced different results)*; Teva Pharm. USA, Inc. v. Sandoz, Inc.,* 789 F.3d 1335, 1344–45 (Fed. Cir. 2015) (holding the challenged claims invalid where there were three accepted techniques for measuring the claim limitation, "molecular weight," which produced different results). The cases Plaintiffs cite are therefore inapplicable to this case because they either concern disputes over the proper application of an agreed test method to determine infringement or concern a dispute over what method to use to determine infringement. *See Presidio Components, Inc. v. Am. Tech. Ceramics Corp*., 875 F.3d 1369, 1377 (Fed. Cir. 2017) (holding the challenged claims were not indefinite where the parties disputed the application of a well established method referenced in the patent); *Ironburg Inventions Ltd. v. Valve Corp*., 64 F.4th 1274, 1290–91 (Fed. Cir. 2023) (holding the challenged claims were not indefinite where the parties agreed on the same method of measurement but disagreed on the application of that method); *Kaneka Corp. v. Designs For Health, Inc.,* No. 21-209-WCB, 2025 WL 1684677, at *4 (D. Del. June 16, 2025) (holding the claims were not indefinite where the parties disputed the application of HPLC methods to determine infringement).

### G.    Attorneys' Fees

26.    "The court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285. Entitlement to attorneys' fees under 35 U.S.C. § 285 is not automatic and is awarded only in "exceptional" cases. *Octane Fitness*, 572 U.S. at 557. The Supreme Court has defined an "exceptional" case as "one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." *Id.* at 554. The district court "may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances." *Id.*

## II.    RESPONSES TO ISSUES ON WHICH PLAINTIFFS BEAR THE INITIAL BURDEN OF PROOF

### A.    Objective Indicia of Non-Obviousness

1.    Obviousness requires consideration of objective indicia of non-obviousness, also know as secondary considerations of non-obviousness. *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1369 (Fed. Cir. 2007). If the patent challenger establishes a *prima facie* case of obviousness based on the first three *Graham* factors, the burden of production shifts to the patentee to demonstrate objective indicia in order to rebut the *prima facie* case. *Winner Int'l Royalty Corp. v. Wang*, 202 F.3d 1340, 1350 (Fed. Cir. 2000); *Prometheus Lab'ys*, 805 F.3d at 1101–02. Objective indicia can include factors such as long-felt but unmet need, failure of others, skepticism, unexpected results, industry praise, commercial success, and copying.[1] *See, e.g.*, *KSR*, 550 U.S. at 406 (citing *Graham*, 383 U.S. at 17–18); *Eli Lilly & Co. v. Perrigo Co.*,

---

[1] Plaintiffs have alleged existence of objective indicia of unexpected results and copying for the asserted claims of the '441 patent.

16

718 F. App'x 953, 955–56 (Fed. Cir. 2017); *In re Cree, Inc.*, 818 F.3d 694, 702 (Fed. Cir. 2016);

*Para-Ordnance Mfg., Inc. v. SGS Importers Int'l, Inc.*, 73 F.3d 1085, 1087–88 (Fed. Cir. 1995).

2.       Notably, however, evidence of objective indicia of non-obviousness cannot

override a strong *prima facie* showing of obviousness. *Adapt Pharma Operations Ltd. v. Teva*

*Pharms. USA, Inc.*, 25 F.4th 1354, 1372 (Fed. Cir. 2022); *Bayer Pharma AG v. Watson Lab'ys,*

*Inc.*, 874 F.3d 1316, 1329 (Fed. Cir. 2017); *see also Agrizap, Inc. v. Woodstream Corp.*, 520

F.3d 1337, 1344 (Fed. Cir. 2008); *Asyst Techs.*, 544 F.3d at 1316; *Wyers*, 616 F.3d at 1246.

Thus, "[w]here the inventions represent no more than 'the predictable use of prior art elements

according to their established functions,' the secondary considerations are inadequate to establish

nonobviousness as a matter of law." *Stone Strong, LLC v. Del Zotto Prods. of Fl., Inc.*, 455

F.App'x 964, 971 (Fed. Cir. 2011) (quoting *Wyers*, 616 F.3d at 1246) (alterations omitted); *see*

*also Ohio Willow Wood Co. v. Alps S., LLC*, 735 F.3d 1333, 1344 (Fed. Cir. 2013); *Leapfrog*

*Enters., Inc. v. Fisher-Price, Inc.*, 485 F.3d 1157, 1162 (Fed. Cir. 2007); *Kroy IP Holdings, LLC*

*v. Safeway, Inc.*, 107 F. Supp. 3d 656, 675 (E.D. Tex. 2015) (Bryson, J., sitting by designation),

(same), *aff'd*, 639 F. App'x 637 (Fed. Cir. 2016). Objective evidence must also be attributable to

the claimed invention, and apart from what is unclaimed or in the prior art. *See In re Kao*, 639

F.3d 1057, 1068 (Fed. Cir. 2011).

### 1.    Nexus

3.       While "secondary considerations must be taken into account, they do not

necessarily control the obviousness conclusion." *Pfizer*, 480 F.3d at 1372. In order to weigh

against a finding of obviousness, "objective evidence of non-obviousness must be commensurate

in scope with the claims which the evidence is offered to support." *Asyst Techs.*, 544 F.3d at

1316 (quoting *In re Grasselli*, 713 F.2d 731, 743 (Fed. Cir. 1983)). Thus, the patent owner "must

17

establish a nexus between the evidence [of secondary considerations] and the merits of the *claimed invention.*'" *In re Huai-Hung Kao*, 639 F.3d 1057, 1068 (Fed. Cir. 2011).

4.      There is a rebuttable presumption of nexus, such presumption only occurs "if the patentee shows that the asserted [objective] evidence is tied to a specific product and that the product . . . embodies the claimed features, and is coextensive with them." *Fox Factory, Inc.*, 944 F.3d 1366, 1373 (Fed. Cir. 2019). However, the patent owner is not entitled to a presumption of nexus when that product is also covered by additional, separate patents, and is thus not "coextensive" with the claimed invention; in such a case, the burden remains on the patent owner to show that any secondary consideration evidence has a nexus to the invention claimed in the patent specifically asserted in the case. *Id.* at 1375; *Teva Pharms. Int'l GmbH v. Eli Lilly & Co.*, 8 F.4th 1349, 1360 (Fed. Cir. 2021). Further, even where the patentee establishes a presumption of nexus, the patent challenger is entitled to "rebut the presumption by presenting evidence that [the asserted secondary considerations were] due to extraneous factors other than the patented invention." *Polaris Indus., Inc. v. Arctic Cat, Inc.*, 882 F.3d 1056, 1072 (Fed. Cir. 2018).F.3d 1056, 1072 (Fed. Cir. 2018). Additionally, "[w]here the offered secondary consideration actually results from something other than what is both claimed and *novel* in the claim, there is no nexus to the merits of the claimed invention." *Huai-Hung Kao*, 639 F.3d at 1068; *Tokai Corp. v. Easton Enters., Inc.*, 632 F.3d 1358, 1369 (Fed. Cir. 2011) ("If commercial success is due to an element in the prior art, no nexus exists."); *Ormco*, 463 F.3d at 1312 ("[I]f the feature that creates the commercial success was known in the prior art, the success is not pertinent.").

### 2.      Unexpected results

5.      For a patentee to rely on unexpected results as objective indicia of non-obviousness, "the results must be shown to be unexpected compared with the closest prior art." *Abbott Lab'ys v. Andrx Pharms., Inc.*, 452 F.3d 1331, 1345 (Fed. Cir. 2006) (citing *In re Baxter*

18

*Travenol Labs.*, 952 F.2d 388, 392 (Fed. Cir. 1991)). Further, "[t]o be particularly probative, evidence of unexpected results must establish that there is a difference between the results obtained and those of the closest prior art, and that the difference would not have been expected by one of ordinary skill at the time of the invention." *Adapt Pharma*, 25 F.4th at 1373 (purported unexpected results not probative of non-obviousness where a POSA would have expected the result); *Nalpropion Pharms., Inc. v. Actavis Lab'ys FL, Inc.*, 934 F.3d 1344, 1354–56 (Fed. Cir. 2019) (no unexpected results where "[t]he inescapable, real-world fact here is that people of skill in the art *did combine*" the teachings of the prior art to achieve results similar to the purported claimed invention); *In re Efthymiopoulos*, 839 F.3d 1375, 1378–79 (Fed. Cir. 2016) (no unexpected results where the patentee's evidence failed to show that the results of the claimed invention were actually superior to the prior-art results).

6.      A party advancing evidence of unexpected results must therefore provide evidence of what would have been expected by a skilled artisan. *Pfizer*, 480 F.3d at 1371. Only by comparison to what would have been expected can the patentee then show that its claimed invention has superior properties that were unexpected. *Id*. "When an article is said to achieve unexpected (i.e. superior) results, those result must logically be shown superior compared to the results achieved with other articles." *In re De Blauwe*, 736 F.2d 699, 705 (Fed. Cir. 1984) (noting that "mere argument and conclusory statements" is not enough to show unexpected results).

7.      Finally, any differences between the results of the prior art and the claimed invention must be "differences in kind" rather than mere "differences in degree" in order to support a claim of unexpected results. *Bristol-Myers Squibb Co. v. Teva Pharms. USA, Inc.*, 752 F.3d 967, 977 (Fed. Cir. 2014); *Galderma Labs., L.P. v. Tolmar, Inc.*, 737 F.3d 731, 739 (Fed.

19

Cir. 2013). Unexpected results must also be commensurate in scope with the asserted claims. *In re Grasselli*, 713 F.2d 731, 743 (Fed. Cir. 1983).

### 3.    Copying

8.    "Copying is a question of fact." *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1336 (Fed. Cir. 2016). Copying requires the replication of a specific product, which may be demonstrated either through internal documents, direct evidence such as disassembling a patented prototype, photographing its features, and using the photograph as a blueprint to build a virtually identical replica, or access to, and substantial similarity to, the patented product. *See Iron Grip Barbell Co. v. USA Sports, Inc.*, 392 F.3d 1317, 1325 (Fed. Cir. 2004) (no copying where USA Sports changed its product after the relevant patent issued). Evidence of copying in the ANDA context is not probative of nonobviousness "because a showing of bioequivalence is required for FDA approval." *See Adapt Pharma Ops. Lim. v. Teva Pharms. USA, Inc.*, 25 F.4th 1354, 1374-1375 (Fed. Cir. 2022) (finding no significant evidence of copying probative of nonobviousness simply because Teva changed its formulation to the claimed 4 mg dose); *Bayer Healthcare Pharms., Inc. v. Watson Pharms., Inc.*, 713 F.3d 1369, 1377 (Fed. Cir. 2013).

9.    A showing of copying is only equivocal evidence of non-obviousness in the absence of more compelling objective indicia of other secondary considerations. *See Ecolochem, Inc. v. S. Cal. Edison Co.*, 227 F.3d 1361, 1380 (Fed. Cir. 2000); *Iron Grip*, 392 F.3d at 1325 (finding that a "stipulation of infringement, taken alone, is not probative of copying").

### B.    Attorneys' Fees

10.    "The court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285. Entitlement to attorneys' fees under 35 U.S.C. § 285 is not automatic and is awarded only in "exceptional" cases. *Octane Fitness*, 572 U.S. at 557. The Supreme Court has defined an "exceptional" case as "one that stands out from others with

respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." *Id.* at 554. The district court "may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances." *Id.*

26697707

21

# EXHIBIT 8

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                                      )
FOLDRX PHARMACEUTICALS, LLC,                      )
PF PRISM IMB B.V., WYETH LLC, and                 )
THE SCRIPPS RESEARCH INSTITUTE,                   )
                                                  )
                    Plaintiffs,                   )
                                                  )
            v.                                    )   C.A. No. 23-879 (GBW) (CJB)
                                                  )   CONSOLIDATED
DEXCEL PHARMA TECHNOLOGIES                        )
LIMITED, et al.,                                  )
                                                  )
                    Defendants.                   )

**CIPLA'S RESPONSIVE STATEMENT OF CONTESTED ISSUES OF LAW**

1.      Defendant Cipla Limited ("Cipla") hereby submits the following Responsive Statement of Contested Issues of Law related to Plaintiffs' claims of infringement against Cipla. Cipla has separately submitted a statement of issues of law which remain to be litigated on issues on which Cipla bears the initial burden of proof; the following is responsive to Plaintiffs' statement of issues of law that remain to be litigated on which Plaintiffs have the initial burden. This statement is not exhaustive and, in addition to the issues of law set forth herein, Cipla reserves the right to prove any matters identified in the pleadings or in discovery during this case.

2.      Cipla reserves the right to revise, amend, supplement, or modify the following Statement based on any pretrial rulings by the Court and/or to address any new or additional issues, arguments, evidence, edits by another party to the draft pretrial order, meet-and-confers or other negotiations between the parties, or other developments.

3.      To the extent that Cipla's Statement of Contested Issues of Fact contains issues of fact, those issues are incorporated by reference herein. To the extent that any issue identified in this list is more properly considered an issue of fact, Cipla incorporates such issues by reference into its Statement of Contested Facts.

4.      By including a legal issue herein, Cipla does not assume the burden of proof or production with regard to that fact. Cipla's identification of issues of fact that remain to be litigated is based in part on its current understanding of the arguments Plaintiffs are likely to make based upon the pleadings and discovery to date in this action. To the extent that Plaintiffs attempt to introduce different or additional facts, or litigate different issues of law, Cipla reserves the right to object to and/or contest those facts, and to present any and all rebuttal evidence in response to those facts. Cipla further reserves the right to amend this statement consistent with the Federal Rules of Civil Procedure, the Delaware Local Rules, the Joint Pretrial Order, or other Court Order.

5.     Cipla objects to Plaintiffs presenting any argument, claim, or opinion that was not properly preserved in the pleadings, discovery responses, expert reports, or other submission in this case, or any opinions precluded by the Court. Cipla reserves the right to object to, and seek relief from, the Court with respect to such other defenses, arguments, or opinions that Plaintiffs may introduce at trial.

## I.     NON-INFRINGEMENT

6.     The burden of proving infringement rests with the patentee who must prove infringement by a preponderance of the evidence.  *Advanced Cardiovascular Sys. v. Scimed Life Sys.*, 261 F.3d 1329, 1336 (Fed. Cir. 2001).

7.     This same burden of proof applies to both direct and indirect infringement. *See Manville Sales Corp. v. Paramount Sys., Inc.*, 917 F.2d 544, 553 (Fed. Cir. 1990) (induced infringement); *SmithKline Diagnostics, Inc. v. Helena Labs. Corp.*, 859 F.2d 878, 889 (Fed. Cir. 1988) (direct infringement).

8.     A patent is infringed when a person "without authority makes, uses, offers to sell, or sells any patented invention, within the United States . . . during the term of the patent." 35 U.S.C. § 271(a). A patent owner may prove infringement under two theories: literal infringement or the doctrine of equivalents. Literal infringement occurs where "every limitation set forth in a claim" is "found in an accused product, exactly." *Southwall Techs., Inc. v. Cardinal JG Co.,* 54 F.3d 1570, 1575 (Fed. Cir. 1995).

9.     Determination of a claim of infringement involves a two-step inquiry. First, the claims are construed, a question of law in which the scope of the asserted claims is defined. Second, the claims, as construed, are compared to the accused device, composition or method. *See Markman v. Westview Instruments, Inc.*, 517 U.S. 370, 384 (1996); *Amgen Inc. v. Hoescht Marion*

*Roussel, Inc.*, 314 F.3d 1313, 1324 (Fed. Cir. 2003); *Hospira, Inc. v. Amneal Pharm., LLC*, 285 F.

Supp. 3d 776, 784-85 (D. Del. 2018). This is a question of fact. To prevail, the plaintiff must

establish by a preponderance of the evidence that the accused device, composition or method

infringes one or more claims of the patent either literally or under the doctrine of equivalents.

*Bayer AG v. Elan Pharm. Research Corp.*, 212 F.3d 1241, 1247 (Fed. Cir. 2000); *Advanced*

*Cardiovascular Sys*, 261 F.3d at 1336.

10.     If an accused product does not infringe an independent claim, it also does not

infringe any claim depending from that independent claim. *See Wahpeton Canvas Co. v. Frontier,*

*Inc.,* 870 F.2d 1546, 1553 (Fed. Cir. 1989).

11.     A finding of infringement requires that every element of the patent claim be found

to be present in the accused product or method. The absence of a single element of the patent claim

requires a finding of non-infringement. *Glaxo, Inc. v. Novopharm*, 110 F.3d 1562, 1565-66 (Fed.

Cir. 1997) ("In order to prove infringement, a patentee must show that every limitation of the

claims asserted to be infringed is found in the accused device."); *In re Sebela Patent Litig.*, Civ.

No. 14-6414, 2017 U.S. Dist. LEXIS 128258, *45-46 (D.N.J. Jun. 9, 2017) ("the Court concludes

that all of the listed peaks must be present in order to show infringement; *see also Seal-Flex, Inc.*

*v. Athletic Track & Court Constr.*, 172 F.3d 836, 842 (Fed. Cir. 1999) ("To show infringement of

a patent, a patentee must supply sufficient evidence to prove that the accused product or process

contains, either literally or under the doctrine of equivalents, every limitation of the properly

construed claim."); *Medgraph, Inc. v. Medtronic, Inc.*, 843 F.3d 942, 949 (Fed. Cir. 2016) ("As

such, a grant of summary judgment of noninfringement is proper when no reasonable factfinder

could find that the accused product contains every claim limitation or its equivalent."); *General*

3

*Mills, Inc. v. Hunt-Wesson, Inc.*, 103 F.3d 978, 981 (Fed. Cir. 1997) ("Literal infringement requires that every limitation of the patent claim be found in the accused infringing device.").

### a. Hatch-Waxman Cases

12.     In a Hatch-Waxman case, which is brought under 35 U.S.C. § 271(e), the patentee has the burden of proving infringement by a preponderance of the evidence, just like in any other case. *Warner-Lambert Co. v. Apotex Corp.,* 316 F.3d 1348, 1366 (Fed. Cir. 2003). If the patentee fails to meet that burden, the patentee loses regardless of whether the accused infringer comes forward with any evidence to the contrary. *Creative Compounds, LLC v. Starmark Laboratories,* 651 F.3d 1303, 1314 (Fed. Cir. 2011). Speculative data cannot sustain the patentee's burden of proof. *Brigham and Women's Hospital, Inc. v. Perrigo Company,* 761 Fed. Appx. 995, 1003-1004 (Fed. Cir. 2019).

13.     A patentee's/NDA holder's burden of proving infringement under 35 U.S.C. § 271(e) with respect to an ANDA Product is not met by the filing of the ANDA. *Glaxo, Inc. v. Novopharm, Ltd.,* 110 F.3d 1562, 1570 (Fed. Cir. 1997).

14.     The submission of an ANDA to the FDA with a "paragraph IV" certification is a "highly artificial act of infringement." *Eli Lilly and Co. v. Medtronic, Inc.*, 469 U.S. 661, 678 (1990). It provides for subject matter jurisdiction in a district court to resolve disputes regarding infringement before the drug product that is the subject of the ANDA is sold. *Glaxo Group Ltd. v. Apotex, Inc.,* 376 F.3d 1339, 1351 (Fed. Cir. 2004).

15.     In an action brought pursuant to 35 U.S.C. § 271(e), the question of infringement must focus on what the ANDA applicant will likely market if its ANDA is approved. *Glaxo, Inc. v. Novopharm, Ltd.,* 110 F.3d 1562, 1569 (Fed. Cir. 1997).

16.     Where a drug substance or drug product specification in an ANDA directly addresses an issue of infringement, it is controlling. *Bayer AG v. Elan Pharmaceutical Research Corp.,* 212 F.3d 1241, 1249. (Fed. Cir. 2000). That there may be factual issues regarding whether the ANDA applicant can comply with that specification, including issues relating to the testing protocol used with respect to that specification, does not affect the infringement analysis, because 21 U.S.C. § 331(d) prohibits the ANDA applicant from selling any product that does not meet the ANDA's requirements. *Id.* at 1250.

17.     In their Statements of Contested Issues of Law, Plaintiffs attempt to undercut the controlling nature of an ANDA specification that directly addresses an issue of infringement, citing *Tyco Healthcare Grp. LP v. Mut. Pharm. Co.,* 762 F.3d 1338, 1344 (Fed. Cir. 2014), an appeal relating to the defendant's allegation that Tyco committed an antitrust violation based on sham litigation. Plaintiffs' Statements of Contested Issues of Law, ¶ 83. However, the statement relied on by Plaintiffs from *Tyco* relates to a situation that is not present here—that despite the specification, the patentee provided evidence that the commercial product actually being sold by the ANDA holder after its ANDA was approved was infringing. *Tyco,* 762 F.3d at 1344, discussing *Bayer AG v. Biovail Corp.,* 279 F.3d 1340 (Fed. Cir. 2022).

18.     Plaintiffs also cite *Tyco* for the alleged proposition that "other evidence may directly contradict the clear representations of the ANDA and create a dispute of material fact regarding the identity of the compound that is likely to be sold following FDA approval." Plaintiffs' Statements of Contested Issues of Law, ¶ 83. The source for those quote is dicta from *Abbott Laboratories v. TorPharm, Inc.*, 300 F.3d 1367, 1373 (Fed. Cir. 2002). However, the court in *Abbott Laboratories* described this situation as merely a theoretical possibility that may be unlikely to arise in practice and was not present in the case before it. *Id.* Further, the *Abbott*

5

*Laboratories* court stated (citing *Bayer AG)* that where an ANDA specification directly addresses an issue of infringement, it is controlling. *Id.*

19. Development batches of a drug product or drug substance are not relevant to infringement where there is a specification in the ANDA that directly addresses the issue of infringement. *Bayer*, 212 F.3d at 1249.

**b. Shortcomings in Testing for Infringement Purposes**

20. Test results that are not reproducible fail to establish infringement by a preponderance of the evidence. *See Lundbeck v. Lupin Limited,* No. 18-88-LPS, 2021 WL 4944963, at *100 (D. Del. September 30, 2021), *aff'd in part sub nom. H. Lundbeck A/S v. Lupin Ltd.,* 87 F.4th 1361 (Fed. Cir. 2023).

21. When a patent specifies a particular testing methodology, that methodology is generally the one that should be used to determine infringement. *Sun Pharma Global FZE v. Lupid Ltd.,* No. 18-2213 (FLW), 2021 WL 4473411, at *6-7 (D.N.J. September 30, 2021), *vacated sub nom. Sun Pharm. Indus. Ltd. v. Lupin Ltd.,* No. 3:18-2213-FLW-TJB, 2022 WL 18231917 (D.N.J. February 8, 2022). If a court decides to consider specific testing methods not set forth in the patent, those methods are at best weak evidence of infringement. *Lundbeck v. Lupin Limited,* No. 18-88-LPS, 2021 WL 4944963, at *28 (D. Del. September 30, 2021), *aff'd in part sub nom. H. Lundbeck A/S v. Lupin Ltd.,* 87 F.4th 1361 (Fed. Cir. 2023) (finding that XRPD diffractograms prepared using slow scan XRPD were "weak evidence of infringement because a POSA would understand that FIGS. 1-17 of the [patents-in-suit] were prepared using regular ("normal") scan XRPD."

22. Test results from samples placed on accelerated stability testing that do not reflect the conditions a drug substance or drug product will be subjected to are not relevant to the

6

infringement inquiry. *Exelixis, Inc. v. MSN Laboratories Private Limited,* No. 19-2017-RGA-SRF, 2023 WL 315614, at *12-14 (D. Del. January 19, 2023).

### c. Polymorph Patents

23.     The failure to show that that an ANDA product contains all of the required peaks recited by an asserted claim is a failure to show infringement. *Glaxo, Inc. v. Novopharm, Ltd.,* 110 F.3d 1562, 1566 (Fed. Cir. 1997).

24.     With respect to polymorphs, courts have recognized that "a peak is either there or it is not there." If a peak is not identified in a peak list, for example, that is evidence that the peak is not present. *Amgen, Inc. v. Sandoz Inc.,* No. 18-11026 (MAS) (DEA), 2021 WL 5366800, *34-35 (D.N.J. September 20, 2021). An assertion that a peak may be present, but exists below the limit of detection of the test carries no weight where the patentee has not carried out an analysis of the limit of detection. *Id.,* at *35.

25.     "Peaks possibly attributable to more than one polymorphic form constitute insufficient evidence of infringement." *Cephalon, Inc. v. Sun Pharmaceuticals, Ltd.,* No. 11-5474 (FLW), 2012 WL 12904999, at *10 (D.N.J. December 20, 2012); *see also Amgen, Inc. v. Sandoz Inc.,* No. 18-11026 (MAS) (DEA), 2021 WL 5366800, at *34 (D.N.J. September 20, 2021).

26.     The mere fact that a patent claim is directed to a polymorph does not mean that infringement is present if even a miniscule amount of that polymorph is present in the accused product. *See Glaxo, Inc. v. Novopharm, Ltd.,* 110 F.3d 1562, 1565-66, 1566 n.1 (Fed. Cir. 1997) (claims to Form 2 ranitidine hydrochloride were properly construed to include mixtures containing Form 2, but whether small amounts of Form 2 ranitidine hydrochloride in a mixture of Form 1 ranitidine hydrochloride would infringe was not determined).

7

27.     For example, where a claim to a polymorph contains limitations relating to peaks being present in one or more analytical tests, the claim requires a sufficient amount of the claimed polymorph be present for the claimed peaks to be present using the analytical test method of the claims. *Exelixis, Inc. v. MSN Laboratories Private Limited,* No. 19-2017-RGA-SRF, 2023 WL 315614, at *14-15 (D. Del. January 19, 2023) (finding that where claims required the presence of peaks in solid state $^{13}$C NMR spectrum, evidence of infringement based on an allegedly more sensitive analytical technique, solid state $^{19}$F NMR spectroscopy, was not sufficient to show infringement where peaks were not present in the solid state $^{13}$C NMR spectra).

## II.     RELIEF

28.     "The court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285. "[T]he 'touchstone of the prevailing party inquiry must be the material alteration of the legal relationship of the parties.'" CRST Van Expedited, Inc. v. E.E.O.C., 578 U.S. 419, 422 (2016) (citation omitted). "An 'exceptional' case, . . . is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." Octane Fitness, LLC v. ICON Health & Fitness, Inc., 572 U.S. 545, 554 (2014). "District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion." Id.; see also id. ("[T]here is no precise rule or formula for making these determinations,' but instead equitable discretion should be exercised in light of the considerations we have identified." (citation omitted)). An entitlement to attorneys' fees under § 285 must only be shown by only a preponderance of the evidence. Id. at 557.

29.     Federal Rule of Civil Procedure 54 states "[u]nless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the

8

prevailing party." 28 U.S.C. § 1920 allows for the prevailing party to recover: (1) fees of the clerk and marshal; (2) fees for printed or electronically recorded transcripts necessarily obtained for use in this case; (3) fees and disbursements for printings and witnesses; (4) fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) docket fees under 28 U.S.C. § 1923; and (6) compensation of court-appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under 28 U.S.C. § 1828. See also D. Del. L.R. 54.1.

9

# EXHIBIT 9

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                                           )
FOLDRX PHARMACEUTICALS, LLC,                          )
PF PRISM IMB B.V., WYETH LLC, and                     )
THE SCRIPPS RESEARCH INSTITUTE,                       )
                                                       )
            Plaintiffs,                                )
                                                       )
      v.                                               )    C.A. No. 23-879 (GBW) (CJB)
                                                       )    CONSOLIDATED
DEXCEL PHARMA TECHNOLOGIES                             )
LIMITED, et al.,                                       )    ███████████
                                                       )
            Defendants.                                )

**HIKMA PHARMACEUTICAL USA INC.'S STATEMENT OF CONTESTED ISSUES OF LAW THAT REMAIN TO BE LITIGATED**

TABLE OF CONTENTS

Page

I.     ISSUES ON WHICH PLAINTIFFS BEAR THE INITIAL BURDEN OF PROOF ........ 3

    A.     The Law of Infringement in Hatch-Waxman Cases .............................................. 3

    B.     Test Results and Infringement ................................................................................ 5

    C.     Issues Relating to Polymorph Patents.................................................................... 6

## TABLE OF AUTHORITIES

Page(s)

Cases

*Abbott Lab'ys v. TorPharm, Inc.*, 300 F.3d 1367 (Fed. Cir. 2002) ...............................................3, 4

*Amgen, Inc. v. Sandoz Inc.*, No. 18-11026 (MAS) (DEA), 2021 WL 5366800 (D.N.J. Sept. 20, 2021) ...........................................................................................................................5

*Bayer AG. v. Biovail Corp.*, 279 F.3d 1340 (Fed. Cir. 2002) .........................................................3

*Bayer AG v. Elan Pharm. Rsch. Corp.*, 212 F.3d 1241 (Fed. Cir. 2000) .......................................3

*Brigham and Women's Hosp., Inc. v. Perrigo Co.*, 761 F. App'x 995 (Fed. Cir. 2019) .................2

*Cephalon, Inc. v. Sun Pharms., Ltd.*, No. 11-5474 (FLW), 2012 WL 12904999 (D.N.J. Dec. 20, 2012) ..........................................................................................................................5

*Creative Compounds, LLC v. Starmark Lab'ys*, 651 F.3d 1303 (Fed. Cir. 2011) ...........................2

*Eli Lilly and Co. v. Medtronic, Inc.*, 496 U.S. 661 (1990) ...............................................................2

*Exelixis, Inc. v. MSN Lab'ys Priv. Ltd.*, No. 19-2017-RGA-SRF, 2023 WL 315614 (D. Del. Jan. 19, 2023)......................................................................................................................4, 5

*Glaxo Grp. Ltd. v. Apotex, Inc.*, 376 F.3d 1339 (Fed. Cir. 2004) ....................................................2

*Glaxo, Inc. v. Novopharm, Ltd.*, 110 F.3d 1562 (Fed. Cir. 1997)................................................2, 5

*Lundbeck v. Lupin Ltd.*, No. 18-88-LPS, 2021 WL 4944963 (D. Del. Sept. 30, 2021)*, aff'd in part sub nom. H. Lundbeck A/S v. Lupin Ltd.*, 87 F.4th 1361 (Fed. Cir. 2023)........................4

*Sun Pharma Glob. FZE v. Lupid Ltd.*, No. 18-2213 (FLW), 2021 WL 4473411 (D.N.J. Sept. 30, 2021), *vacated sub nom. Sun Pharm. Indus. Ltd. v. Lupin Ltd.*, No. 3:18-2213-FLW-TJB, 2022 WL 18231917 (D.N.J. Feb. 8, 2022)........................................................................4

*Tyco Healthcare Grp. LP v. Mut. Pharm. Co.*, 762 F.3d 1338 (Fed. Cir. 2014).............................3

*Warner-Lambert Co. v. Apotex Corp.*, 316 F.3d 1348 (Fed. Cir. 2003)..........................................2

Statutes

21 U.S.C. § 331(d) ...........................................................................................................................3

35 U.S.C. § 271(e) ...........................................................................................................................2

ii

1.      Defendant Hikma Pharmaceuticals USA Inc. ("Hikma") hereby submits the following Statement of Contested Issues of Law.

2.      This Statement is based on the current status of the case and the Court's rulings to date. Hikma reserves the right to revise, amend, supplement, or modify the following Statement based on any pretrial rulings by the Court and/or to address any additional issues, arguments, evidence, or other developments in the case, including edits to the draft pretrial order, Plaintiffs' Statement of Contested Issues of Law, any meet-and-confers or other negotiations between the parties, pending motions, and similar developments.

3.      The following Statement is not exhaustive, and Hikma reserves the right to prove any matters identified in the pleadings, interrogatory responses, and/or expert reports. Hikma intends to offer evidence as to the issues of fact and issues of law identified in this Pretrial Order. Hikma further intends to offer evidence to rebut Plaintiffs' evidence.

4.      To the extent that Hikma's Statement of Contested Issues of Fact contains any issues of law, those issues are incorporated herein by reference. Should the Court determine that any issue identified below is more appropriately considered an issue of fact, Hikma incorporates such issue by reference.

5.      Hikma objects to Plaintiffs' presenting any allegations, arguments, or opinions that were not properly preserved in their Complaint, discovery responses, or expert reports and/or any arguments or opinions otherwise precluded by the Court. Hikma reserves the right to object to, and seek relief from the Court with respect to such other allegations, arguments or opinions that Plaintiffs may introduce at trial.

6.      By including an issue of law below, Hikma does not necessarily concede that it bears the burden of persuasion and/or production on that issue.

1

7.      Hikma further reserves the right to amend this statement consistent with the Federal Rules of Civil Procedure, D. Del. LR 16, the Joint Pretrial Order, or other Orders of the Court.

## I.      ISSUES ON WHICH PLAINTIFFS BEAR THE INITIAL BURDEN OF PROOF

### A.      The Law of Infringement in Hatch-Waxman Cases

8.      In a Hatch-Waxman case, which is brought under 35 U.S.C. § 271(e), the patentee has the burden of proving infringement by a preponderance of the evidence, just like in any other case. *Warner-Lambert Co. v. Apotex Corp.*, 316 F.3d 1348, 1366 (Fed. Cir. 2003). If the patentee fails to meet that burden, the patentee loses regardless of whether the accused infringer comes forward with any evidence to the contrary. *Creative Compounds, LLC v. Starmark Lab'ys,* 651 F.3d 1303, 1314 (Fed. Cir. 2011). Speculative data cannot sustain the patentee's burden of proof. *Brigham and Women's Hosp., Inc. v. Perrigo Co.,* 761 F. App'x 995, 1003–1004 (Fed. Cir. 2019).

9.      A patentee's/NDA holder's burden of proving infringement under 35 U.S.C. § 271(e) with respect to an ANDA Product is not met by the filing of the ANDA. *Glaxo, Inc. v. Novopharm, Ltd.*, 110 F.3d 1562, 1570 (Fed. Cir. 1997).

10.     The submission of an ANDA to the FDA with a "paragraph IV" certification is a "highly artificial act of infringement." *Eli Lilly and Co. v. Medtronic, Inc.*, 496 U.S. 661, 678 (1990). It provides for subject matter jurisdiction in a district court to resolve disputes regarding infringement before the drug product that is the subject of the ANDA is sold. *Glaxo Grp. Ltd. v. Apotex, Inc.*, 376 F.3d 1339, 1351 (Fed. Cir. 2004).

11.     In an action brought pursuant to 35 U.S.C. § 271(e), the question of infringement must focus on what the ANDA applicant will likely market if its ANDA is approved. *Glaxo, Inc. v. Novopharm, Ltd.*, 110 F.3d 1562, 1569 (Fed. Cir. 1997).

12.     Where a drug substance or drug product specification in an ANDA directly addresses an issue of infringement, it is controlling. *Bayer AG v. Elan Pharm. Rsch. Corp.*, 212

2

F.3d 1241, 1249 (Fed. Cir. 2000). That there may be factual issues regarding whether the ANDA applicant can comply with that specification, including issues relating to the testing protocol used with respect to that specification, does not affect the infringement analysis, because 21 U.S.C. § 331(d) prohibits the ANDA applicant from selling any product that does not meet the ANDA's requirements. *Id*. at 1250.

13.    In their Statements of Contested Issues of Law, Plaintiffs attempt to undercut the controlling nature of an ANDA specification that directly addresses an issue of infringement, citing *Tyco Healthcare Grp. LP v. Mut. Pharm. Co*., 762 F.3d 1338, 1344 (Fed. Cir. 2014), an appeal relating to the defendant's allegation that Tyco committed an antitrust violation based on sham litigation. Plaintiffs' Statements of Contested Issues of Law, ¶ 83. However, the statement relied on by Plaintiffs from Tyco relates to a situation that is not present here—that despite the specification, the patentee provided evidence that the commercial product actually being sold by the ANDA holder after its ANDA was approved was infringing. *Tyco*, 762 F.3d at 1344, discussing *Bayer AG. v. Biovail Corp*., 279 F.3d 1340 (Fed. Cir. 2002).

14.    Plaintiffs also cite Tyco for the alleged proposition that "other evidence may directly contradict the clear representations of the ANDA and create a dispute of material fact regarding the identity of the compound that is likely to be sold following FDA approval." Plaintiffs' Statements of Contested Issues of Law, ¶ 83. The source for those quotes is dicta from *Abbott Lab'ys v. TorPharm, Inc*., 300 F.3d 1367, 1373 (Fed. Cir. 2002). However, the court in Abbott Laboratories described this situation as merely a theoretical possibility that may be unlikely to arise in practice and was not present in the case before it. *Id*. Further, the Abbott Laboratories court stated (citing Bayer AG) that where an ANDA specification directly addresses an issue of infringement, it is controlling. *Id*.

3

15.    Development batches of a drug product or drug substance are not relevant to infringement where there is a specification in the ANDA that directly addresses the issue of infringement. *Id*. at 1249.

## B.    Test Results and Infringement

16.    Non-reproducible results fail to establish infringement by a preponderance of the evidence. *See Lundbeck v. Lupin Ltd.*, No. 18-88-LPS, 2021 WL 4944963, at *100 (D. Del. Sept. 30, 2021), *aff'd in part sub nom. H. Lundbeck A/S v. Lupin Ltd.*, 87 F.4th 1361 (Fed. Cir. 2023).

17.    Where a patent specifies a specific testing method, it is generally the method that should be used for determining infringement. *Sun Pharma Glob. FZE v. Lupid Ltd.*, No. 18-2213 (FLW), 2021 WL 4473411, at *6–7 (D.N.J. Sept. 30, 2021), *vacated sub nom. Sun Pharm. Indus. Ltd. v. Lupin Ltd.*, No. 3:18-2213-FLW-TJB, 2022 WL 18231917 (D.N.J. Feb. 8, 2022). If a court decides to consider specific testing methods not set forth in the patent, those methods are at best weak evidence of infringement. *Lundbeck v. Lupin Ltd.*, No. 18-88-LPS, 2021 WL 4944963, at *28 (D. Del. Sept. 30, 2021), *aff'd in part sub nom. H. Lundbeck A/S v. Lupin Ltd.*, 87 F.4th 1361 (Fed. Cir. 2023) (finding that XRPD diffractograms prepared using slow scan XRPD were "weak evidence of infringement because a POSA would understand that FIGS. 1-17 of the [patents-in-suit] were prepared using regular ("normal") scan XRPD.").

18.    Test results from samples placed on accelerated stability testing that do not reflect the conditions a drug substance or drug product will be subjected to are not relevant to the infringement inquiry. *Exelixis, Inc. v. MSN Lab'ys Priv. Ltd.*, No. 19-2017-RGA-SRF, 2023 WL 315614, at *12–14 (D. Del. Jan. 19, 2023).

C.      **Issues Relating to Polymorph Patents**

19.      A failure to show that an ANDA product contains all of the required peaks recited by an asserted claim is a failure to show infringement. *Glaxo, Inc. v. Novopharm, Ltd.,* 110 F.3d 1562, 1566 (Fed. Cir. 1997).

20.      With respect to polymorphs, courts have recognized that "a peak is either there or it is not there." *Amgen, Inc. v. Sandoz Inc.,* No. 18-11026 (MAS) (DEA), 2021 WL 5366800, at *35 (D.N.J. Sept. 20, 2021). If a peak is not identified in a peak list, for example, that is evidence that the peak is not present. *Id.* at *34–35. An assertion that a peak may be present, but exists below the limit of detection of the test carries no weight where the patentee has not carried out an analysis of the limit of detection. *Id.* at *35.

21.      "[P]eaks possibly attributable to more than one [polymorphic] form constitute insufficient evidence of infringement." *Cephalon, Inc. v. Sun Pharms., Ltd.,* No. 11-5474 (FLW), 2012 WL 12904999, at *10 (D.N.J. Dec. 20, 2012); *see also Amgen, Inc. v. Sandoz Inc.,* No. 18-11026 (MAS) (DEA), 2021 WL 5366800, at *34 (D.N.J. Sept. 20, 2021).

22.      The mere fact that a patent claim is directed to a polymorph does not mean that infringement is present if even a miniscule amount of that polymorph is present in the accused product. *See Glaxo, Inc. v. Novopharm, Ltd.,* 110 F.3d 1562, 1565–66, 1566 n.1 (Fed. Cir. 1997) (claims to Form 2 ranitidine hydrochloride were properly construed to include mixtures containing Form 2, but whether small amounts of Form 2 ranitidine hydrochloride in a mixture of Form 1 ranitidine hydrochloride would infringe was not determined).

23.      For example, where a claim to a polymorph contains limitations relating to peaks being present in one or more analytical tests, the claim requires a sufficient amount of the claimed polymorph be present for the claimed peaks to be present using the analytical test method of the claims. *Exelixis, Inc. v. MSN Lab'ys Priv. Ltd.,* No. 19-2017-RGA-SRF, 2023 WL 315614, at *14–

5

15 (D. Del. Jan. 19, 2023) (finding that where claims required the presence of peaks in solid state

$^{13}$C NMR spectrum, evidence of infringement based on an allegedly more sensitive analytical

technique, solid state $^{19}$F NMR spectroscopy, was not sufficient to show infringement where peaks

were not present in the solid state $^{13}$C NMR spectra).

# EXHIBIT 10

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                                    )
FOLDRX PHARMACEUTICALS, LLC,                    )
PF PRISM IMB B.V., WYETH LLC, and               )
THE SCRIPPS RESEARCH INSTITUTE,                 )
                                                )
            Plaintiffs,                          )      C.A. No. 23-879 (GBW) (CJB)
                                                )      CONSOLIDATED
        v.                                       )
                                                )      ███████████
DEXCEL PHARMA TECHNOLOGIES                       )
LIMITED, et al.,                                 )
                                                )
            Defendants.                          )


**PLAINTIFFS' STATEMENT OF INTENDED PROOF**

# TABLE OF CONTENTS

Page

I.     VALIDITY ('441 Patent) ..........................................................................................2

       A.      Dexcel, Cipla, Hikma...................................................................................2

               1.      Prior Art Status .................................................................................2

               2.      Non-Obviousness................................................................................3

               3.      Written Description............................................................................3

               4.      Indefiniteness ....................................................................................3

               5.      Claim Construction ...........................................................................3

               6.      POSA's Skill ......................................................................................4

II.    INFRINGEMENT ('441 Patent)..............................................................................4

       A.      Cipla.............................................................................................................4

       B.      Hikma...........................................................................................................5

III.   RELIEF ....................................................................................................................6

       A.      Dexcel ..........................................................................................................6

       B.      Cipla.............................................................................................................7

       C.      Hikma...........................................................................................................8

## PLAINTIFFS' BRIEF STATEMENT OF INTENDED PROOF

Pursuant to D. Del. L.R. 16.3(c)(8), Plaintiffs submit the following brief statement of matters Plaintiffs intend to prove at trial.

This statement is not exhaustive, and, in addition to what is set forth herein, Plaintiffs reserve the right to prove any matters identified in the pleadings, fact and expert discovery, and any of the accompanying statements of facts and legal issues to be litigated at trial.

Plaintiffs' statement of intended proof is based in part on their current understanding of the arguments Dexcel Pharma Technologies Limited ("Dexcel"); Cipla Limited ("Cipla"); and Hikma Pharmaceuticals USA Inc. ("Hikma") (collectively, "Defendants") are likely to make based upon the pleadings and discovery in the action to date. To the extent Defendants attempt to introduce different or additional facts and legal issues to meet their burden of proof or to rebut Plaintiffs' burden of proof, Plaintiffs reserve the right to object to and/or contest those issues, and to present any and all arguments in response to those facts and/or legal issues.

By including an issue herein, Plaintiffs do not assume the burden of proof or production with respect to that issue. Plaintiffs incorporate by reference their expert reports in support of any proof to be presented by expert testimony.

Plaintiffs further reserve the right to amend this statement consistent with the Federal Rules of Civil Procedure, D. Del. L.R. 16, the Joint Pretrial Order, or other Orders of the Court.

The following claims are at issue:

- claims 1, 4-8, 13, 15-16 of the '441 patent, hereinafter, the "Asserted Claims" of the '441 patent, as applied to Cipla and Hikma

- claims 1-8, 13, 15-16 of the '441 patent, hereinafter, the "Asserted Claims" of the '441 patent, as applied to Dexcel.

1

## I.    VALIDITY ('441 Patent)

### A.    Dexcel, Cipla, Hikma

1.    Plaintiffs do not bear the burden of proof on Defendants' affirmative defense that the Asserted Claims of U.S. Patent No. 9,770,441 ("the '441 patent") are invalid.[1]  To the extent necessary, Plaintiffs intend to establish sufficient grounds to defeat Defendants' allegations of invalidity with respect to the '441 patent.

#### 1.    Prior Art Status

2.    Defendants have not proven by clear and convincing evidence that NCT02189330, "A Study to Estimate How Much Tafamidis Created In Different Ways Can Be Measured in Blood Samples," ClinicalTrials.gov is prior art to the Asserted Claims of the '441 patent.

3.    The alleged disclosure in NCT02189330 was made by the inventor or joint inventor or by another who obtained the subject matter disclosed directly or indirectly from the inventor or a joint inventor.

4.    The '441 patent is entitled to the priority date of U.S. Provisional Application 62/047,614 ("the '614 application"), filed on September 8, 2014.

5.    The '614 application provides written description support for any and/or all claims of the '441 patent.

6.    U.S. Provisional Application 62/203,953, filed on August 12, 2015, provides written description support for any and/or all claims of the '441 patent.

---

[1]    As discussed *supra*, claims 1, 4-8, 13, 15-16 of the '441 patent are asserted against Cipla and Hikma, and claims 1-8, 13, 15-16 of the '441 patent are asserted against Dexcel.

### 2.    Non-Obviousness

7.    Defendants have not proven by clear and convincing evidence that the Asserted Claims of the '441 patent would have been obvious over Hossein Razavi *et al*., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," 42 Angew. Chem. Int. Ed. 2758 (2003) ("Razavi") alone or in combination with NCT02189330 given the knowledge of the POSA.

8.    Defendants have not proven by clear and convincing evidence that the Asserted Claims of the '441 patent would have been obvious over Christine Bulawa *et al*., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," 109(24) Proc. Natl. Acad. Sci. 9629 (2012) ("Bulawa") alone or in combination with NCT02189330 given the knowledge of the POSA.

9.    Plaintiffs intend to establish sufficient grounds to rebut Defendants' allegations that the Asserted Claims of the '441 patent are invalid as obvious by proffering evidence of objective indicia of non-obviousness.

### 3.    Written Description

10.    Defendants have not proven by clear and convincing evidence that the Asserted Claims of the '441 patent lack an adequate written description.

### 4.    Indefiniteness

11.    Hikma has not proven by clear and convincing evidence that the Asserted Claims of the '441 patent are indefinite.

### 5.    Claim Construction

12.    The dependent claims of the '441 patent effect an election of an analytical parameter from the Markush group in claim 1, as indicated by claim 1's singular "an" and "selected

3

from" language and the dependent claims' reference to "said" parameter, such that the dependent claims cannot be satisfied by the presence of the unelected parameters of claim 1.

### 6. POSA's Skill

13. The POSA would have an advanced degree, such as an M.S. or Ph.D. or equivalent, in chemistry, chemical engineering or a related field, with at least two years of laboratory experience working with pharmaceutical solids, including polymorphic forms. Alternatively, a person of ordinary skill would have a Bachelor's degree in chemistry or chemical engineering or a related field and at least five years of practical experience working with pharmaceutical solids, including polymorphic forms.

## II. INFRINGEMENT ('441 Patent)

### A. Cipla

14. Submission of ANDA No. 218409 ("Cipla's ANDA product") to the U.S. Food and Drug Administration ("FDA") constitutes an act of infringement of the '441 patent.

15. The commercial manufacture, use, sale, offer for sale, or importation into the United States of Cipla's ANDA product will, directly or indirectly, infringe the Asserted Claims of the '441 patent.

16. Cipla's ANDA product contains a crystalline form of tafamidis comprising the peaks, and/or shifts recited in claims 1 and 4-8.

17. Cipla's ANDA product contains a crystalline form of claim 1, wherein said form is non-hygroscopic and anhydrous, as recited in claim 13.

18. Cipla's ANDA product is a pharmaceutical composition comprising the crystalline form of claim 1, in a therapeutically effective amount in admixture with at least one pharmaceutically acceptable excipient, as recited in claim 15.

4

19.     Cipla's ANDA product is intended to be used as a method of treating transthyretin amyloid disease in a mammal, the method comprising administering to the mammal a therapeutically effective amount of the crystalline form of claim 1, as recited in claim 16.

**B.     Hikma**

20.     Submission of ANDA No. 218205 ("Hikma's ANDA product") to the FDA constitutes an act of infringement of the '441 patent.

21.     The commercial manufacture, use, sale, offer for sale, or importation into the United States of Hikma's ANDA product will, directly or indirectly, infringe the Asserted Claims of the '441 patent.

22.     Hikma's ANDA product contains a crystalline form of tafamidis comprising the peaks, and/or shifts recited in claims 1 and 4-8.

23.     Hikma's ANDA product contains a crystalline form of claim 1, wherein said form is non-hygroscopic and anhydrous, as recited in claim 13.

24.     Hikma's ANDA product is a pharmaceutical composition comprising the crystalline form of claim 1, in a therapeutically effective amount in admixture with at least one pharmaceutically acceptable excipient, as recited in claim 15.

25.     Hikma's ANDA product is intended to be used as a method of treating transthyretin amyloid disease in a mammal, the method comprising administering to the mammal a therapeutically effective amount of the crystalline form of claim 1, as recited in claim 16.

III.    **RELIEF**

    A.    **Dexcel**

26.    Pfizer is entitled to a judgment that the Asserted Claims of the '695, '696, and '441 patents have been infringed under 35 U.S.C. § 271(e)(2) by Dexcel's submission to the FDA of Dexcel's ANDA 218365 ("Dexcel's ANDA product")[2];

27.    Pfizer is entitled to a judgment that the Asserted Claims of the '695, '696, and '441 patents are not invalid**;**

28.    Pfizer is entitled to a judgment ordering that the effective date of any FDA approval of commercial manufacture, use, offer for sale, sale or importation of Dexcel's ANDA product, or any other drug product that infringes or the use of which infringes one or more of the '441 patent, '695 patent, and '696 patent be not earlier than the expiration dates of said patents, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

29.    Pfizer is entitled to a preliminary and/or permanent injunction enjoining Dexcel, and all persons acting in concert with Dexcel, from the commercial manufacture, use, sale, offer for sale, or importation in the United States of Dexcel's ANDA product, or any other drug product covered by or whose use is covered by one or more of the '441 patent, the '695 patent, and the '696 patent prior to the expiration of said patents, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

---

[2]    Plaintiffs initially asserted claims 1-9 of U.S. Patent No. 7,214,695 ("the '695 patent") and claims 1-3 and 7-9 of U.S. Patent No. 7,214,696 ("the '696 patent") against Dexcel ("the Asserted Claims").  On March 24, 2026, Dexcel stated that it no longer intends to challenge the validity of the '695 and '696 patents at trial.  Additionally, on January 25, 2024, Dexcel stipulated that submission of Dexcel's ANDA constitutes an act of infringement of claims 1-9 of the '695 patent, claims 1-3 and 7-9 of the '696 patent, and, as pertinent to trial, claims 1-8, 13, 15-16 of the '441 patent under 35 U.S.C. § 271(e)(2)(A).  D.I. 38.

30.     Pfizer is entitled to a judgment declaring that the commercial manufacture, use, sale, offer for sale, or importation of Dexcel's ANDA product, or any other drug product which is covered by or whose use is covered by one or more of the '441 patent, the '695 patent, and the '696 patent, prior to the expiration of said patents, will infringe, induce the infringement of, and contribute to the infringement by others of said patents, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

31.     Pfizer is entitled to a declaration that this is an exceptional case and an award of attorneys' fees pursuant to 35 U.S.C. § 285;

32.     Pfizer is entitled to costs and expenses in this action; and

33.     Pfizer is entitled to such further relief and other relief as this Court may deem just and proper.

**B.     Cipla**

34.     Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent have been infringed under 35 U.S.C. § 271(e)(2) by Cipla's submission to the FDA of Cipla's ANDA;

35.     Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent are not invalid;

36.     Pfizer is entitled to a judgment ordering that the effective date of any FDA approval of commercial manufacture, use, offer for sale, sale or importation of Cipla's ANDA product, or any other drug product that infringes or the use of which infringes the '441 patent, be not earlier than the expiration date of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

37.     Pfizer is entitled to a preliminary and/or permanent injunction enjoining Cipla, and all persons acting in concert with Cipla, from the commercial manufacture, use, sale, offer for sale, or importation in the United States of Cipla's ANDA product, or any other drug product covered

7

by or whose use is covered by the '441 patent prior to the expiration of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

38.    Pfizer is entitled to a judgment declaring that the commercial manufacture, use, sale, offer for sale, or importation of Cipla's ANDA product, or any other drug product covered by or whose use is covered by the '441 patent, prior to the expiration of said patent, will infringe, induce the infringement of, and contribute to the infringement by others of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

39.    Pfizer is entitled to a declaration that this is an exceptional case and an award of attorneys' fees pursuant to 35 U.S.C. § 285;

40.    Pfizer is entitled to costs and expenses in this action; and

41.    Pfizer is entitled to such further relief and other relief as this Court may deem just and proper.

**C.    Hikma**

42.    Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent have been infringed under 35 U.S.C. § 271(e)(2) by Hikma's submission to the FDA of Hikma's ANDA;

43.    Pfizer is entitled to a judgment that the Asserted Claims of the '441 patent are not invalid;

44.    Pfizer is entitled to a judgment ordering that the effective date of any FDA approval of commercial manufacture, use, offer for sale, sale or importation of Hikma's ANDA product, or any other drug product that infringes or the use of which infringes the '441 patent, be not earlier than the expiration date of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

45.    Pfizer is entitled to a preliminary and/or permanent injunction enjoining Hikma, and all persons acting in concert with Hikma, from the commercial manufacture, use, sale, offer for

8

sale, or importation in the United States of Hikma's ANDA product, or any other drug product covered by or whose use is covered by the '441 patent prior to the expiration of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

46.    Pfizer is entitled to a judgment declaring that the commercial manufacture, use, sale, offer for sale, or importation of Hikma's ANDA product, or any other drug product covered by or whose use is covered by the '441 patent, prior to the expiration of said patent, will infringe, induce the infringement of, and contribute to the infringement by others of said patent, inclusive of any existing or forthcoming extension(s) and additional period(s) of exclusivity;

47.    Pfizer is entitled to a declaration that this is an exceptional case and an award of attorneys' fees pursuant to 35 U.S.C. § 285;

48.    Pfizer is entitled to costs and expenses in this action; and

49.    Pfizer is entitled to such further relief and other relief as this Court may deem just and proper.

# EXHIBIT 11

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

PFIZER INC., FOLDRX
PHARMACEUTICALS, LLC,
PF PRISM IMB B.V., WYETH LLC, and
THE SCRIPPS RESEARCH INSTITUTE,

*Plaintiffs*,

v.

DEXCEL PHARMA TECHNOLOGIES
LIMITED, et al.

*Defendants*.

C.A. No. 23-879-GBW-CJB
(Consolidated)

## DEFENDANTS' JOINT BRIEF STATEMENT OF INTENDED PROOFS

Pursuant to Local Rule 16.3(c)(9), Defendants Cipla Limited ("Cipla"), Dexcel Pharma

Technologies Limited ("Dexcel"), and Hikma Pharmaceuticals USA Inc. ("Hikma")

(collectively, "Defendants") respectfully submit the following brief statement of the primary

matters Defendants intend to prove at trial. This statement is not exhaustive, and Defendants

reserve the right to prove any matters identified in their pleadings, contentions, discovery

responses, experts' reports, experts' depositions, and the accompanying statements of issues of

facts and issues of law that remain to be litigated at trial, as well as any supporting evidence.

Defendants may also provide additional proof to rebut any evidence offered by Pfizer, Inc.,

FoldRx Pharmaceuticals, LLC, PF PRISM IMB B.V., Wyeth LLC, and the Scripps Research

Institute (collectively, "Plaintiffs") before and during trial, in response to rulings by the Court, or

for other good cause. Defendants reserve the right to modify or amend this statement to the

extent necessary to reflect any future rulings by the Court, and to supplement or amend this

statement to fairly respond to any new issues that Plaintiffs may raise. Defendants incorporate by

reference their expert reports in support of any proof to be presented by expert testimony. This

1

statement is based on Defendants' claims and defenses, Defendants' current understanding of

Plaintiffs' claims and defenses, the proceedings in this action to date, the current state of the

case, and the Court's current rulings.

Defendants' assertion that Plaintiffs have failed to carry their burden of proof on an issue

should not be construed as Defendants having any obligation to prove or disprove any element,

claim, or defense upon which Plaintiffs carry the burden of proof. By including an issue herein,

Defendants do not assume the burden of proof or production with respect to that or any other

issue for which Plaintiffs properly bear the burden of proof or production.

Defendants' statement is based, in relevant part, on their current understanding of

Plaintiffs' positions in this case. Defendants base this statement on the parties' pleadings, the

parties' documentary and testimonial evidence, Defendants' current understanding of Plaintiffs'

claims, and the Court's rulings to date. Defendants reserve the right to amend or supplement this

statement as part of the meet and confer process leading up to trial, to respond to any new

positions or evidence offered by Plaintiffs, or to any future rulings of the Court, and/or to amend

or supplement this statement consistent with the pretrial order, the parties' agreements, or as

otherwise permitted by the Court. Defendants also reserve the right to amend or supplement this

statement in response to Plaintiffs' pretrial order submissions, pretrial proceedings, trial

proceedings, or post-trial briefing.

## I.    CLAIM CONSTRUCTION

1.    To the extent that Plaintiffs attempt to modify the plain meaning of the Asserted

Claims of the '441 patent, Cipla, Dexcel, and Hikma will prove that Plaintiffs' attempt is

incorrect. Asserted Claim 1 recites a *Markush* group in which a crystalline form of tafamidis has

*at least* one of three analytical parameters. Dependent Asserted Claims 2-8 narrow only one of

2

these analytical parameters, leaving the other two parameters unchanged.[1] Asserted Claim 8, for example, expressly narrows *only* the Raman analytical limitation, but it does not remove or otherwise modify the claimed solid state NMR or XRPD analytical limitations. As a result, a crystalline form of tafamidis which has the XRPD analytical limitation of claim 1 (e.g., a powder X-ray diffraction pattern comprising a peak at a diffraction angle ($2\theta$) of 28.6 ±0.2°) is still covered by claim 8.

## II.    INVALIDITY OF U.S. PATENT NO. 9,770,441

2.    Cipla, Dexcel, and Hikma have the burden to prove by clear and convincing evidence that claims 1, 4−8, 13, 15, and 16 of U.S. Patent No. 9,770,441 ("the '441 patent") are invalid. Dexcel also has the burden to prove by clear and convincing evidence that claims 2 and 3 of the '441 patent (collectively with claims 1, 4–8, 13, 15, and 16 of the '441 patent, "the Asserted '441 Patent Claims") are invalid.

3.    Cipla, Dexcel, and Hikma will prove by clear and convincing evidence that the Asserted '441 Patent Claims are not entitled to an effective filing date any earlier than August 12, 2015.

4.    Cipla, Dexcel, and Hikma will prove by clear and convincing evidence that that the subject matter relied upon by Cipla, Dexcel, and Hikma in NCT02189330, "A Study to Estimate How Much Tafamidis Created In Different Ways Can Be Measured in Blood Samples," ClinicalTrials.gov (July 10, 2014) is not a disclosure made by a named joint inventor of the Asserted '441 Patent Claims or by another who obtained the subject matter disclosed directly or indirectly from a joint inventor of the Asserted '441 Patent Claims less than one year before the effective filing date of the Asserted '441 Patent Claims.

---

[1] Asserted Claims 13, 15, and 16 do not modify any analytical parameter.

█████████████████████████

5.      Cipla, Dexcel, and Hikma will prove by clear and convincing evidence that NCT02189330 is prior art to the Asserted '441 Patent Claims.

6.      Cipla, Dexcel, and Hikma will prove by clear and convincing evidence that the Asserted '441 Patent Claims are invalid under 35 U.S.C. § 103 as obvious over Razavi, H. et al., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," *Agnew Chem Int Ed*, 42:2758−2761 (2003) ("Razavi") alone or in combination with NCT02189330 and the knowledge of a POSA. Cipla, Dexcel, and Hikma will prove that the prior art disclosed each and every limitation of the Asserted '441 Patent Claims, a skilled artisan would have been motivated to combine the prior art with a reasonable expectation of success, a crystalline form of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole ("tafamidis") encompassed by each of the asserted claims would have been the natural and inevitable result flowing from subjecting the solid form of tafamidis free acid produced per the process of Razavi to routine stress conditions, a crystalline form of tafamidis encompassed by each of the asserted claims would have been the natural and inevitable result flowing from subjecting the solid form of tafamidis free acid produced per the process of Razavi to routine polymorph screening, and no objective indicia presented by Plaintiffs support non-obviousness of the Asserted '441 Patent Claims.

7.      Cipla, Dexcel, and Hikma will prove by clear and convincing evidence that the Asserted '441 Patent Claims are invalid under 35 U.S.C. § 103 as obvious over Bulawa et al., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *Proc. Natl. Acad. Sci. USA*, 109(24):9629-9634 (2012) ("Bulawa") alone or in combination with NCT02189330 and the knowledge of a POSA. Cipla, Dexcel, and Hikma will prove that the prior art disclosed each and every limitation of the Asserted '441 Patent Claims, a

4

skilled artisan would have been motivated to combine the prior art with a reasonable expectation of success, a crystalline form of tafamidis encompassed by each of the asserted claims would have been the natural and inevitable result flowing from subjecting the solid form of tafamidis free acid produced per the process of Bulawa to routine polymorph screening, and no objective indicia presented by Plaintiffs support non-obviousness of the Asserted '441 Patent Claims.

8. Cipla, Dexcel, and Hikma will prove by clear and convincing evidence that the Asserted '441 Patent Claims are invalid under 35 U.S.C. § 112(a) for lack of written description because the '441 patent specification fails to adequately describe the full scope of the genus of crystalline forms of tafamidis encompassed by the Asserted '441 Patent Claims.

9. Should the Court hold that the '441 patent permits the use of Raman methodologies employed by Dr. Matzger to allegedly show the presence of one or more of the Raman analytical parameters recited in the Asserted '441 Patent Claims in Hikma's ANDA Product, Hikma will prove by clear and convincing evidence at trial that the Asserted '441 Patent Claims are invalid for indefiniteness for failure to comply with the requirements of 35 U.S.C. § 112(b).

## III. PLAINTIFFS' INFRINGEMENT CASE

10. Plaintiffs bear the burden of proving, by a preponderance of evidence, that Defendants Cipla and Hikma infringe one or more of the Asserted '441 Patent Claims.

### A. Against Cipla

11. Cipla will, to the extent necessary, demonstrate that Plaintiffs have not met their burden of proving, by a preponderance of evidence, that the submission of Cipla's ANDA No. 218409 ("Cipla's ANDA") infringes or will infringe the Asserted '441 Patent Claims under 35 U.S.C. § 271(e)(2)(A).

5

12. Cipla will, to the extent necessary, demonstrate that Plaintiffs have not proven, by a preponderance of the evidence, that Cipla's API contains a crystalline form of tafamidis that will directly or indirectly infringe the Asserted '441 Patent Claims.

13. Cipla will, to the extent necessary, demonstrate that Plaintiffs have not proven, by a preponderance of the evidence, that the commercial manufacture, use, sale, offer for sale, and/or importation of Cipla's ANDA Products directly infringes or will infringe, literally or under the doctrine of equivalents, the Asserted '441 Patent Claims under 35 U.S.C. § 271(a).

14. Cipla will, to the extent necessary, demonstrate that Plaintiffs have not met their burden of proving, by a preponderance of the evidence, that Cipla will contribute to the infringement of the Asserted '441 Patent Claims under 35 U.S.C. § 271(c).

15. Cipla will, to the extent necessary, demonstrate that Plaintiffs have not met their burden of proving, by a preponderance of the evidence, that Cipla will induce infringement of the Asserted '441 Patent Claims under 35 U.S.C. § 271(b).

16. Cipla will, to the extent necessary, demonstrate that Plaintiffs have not proven, by a preponderance of the evidence, that a third party, or acts of multiple parties attributable to a single third party, will directly infringe the Asserted '441 Patent Claims under 35 U.S.C. § 271(a).

**B.    Against Hikma**

17. Hikma will, to the extent necessary, demonstrate that Plaintiffs have not met their burden of proving, by a preponderance of evidence, that the submission of Hikma's ANDA No. 218205 ("Hikma's ANDA") infringes or will infringe the Asserted '441 Patent Claims under 35 U.S.C. § 271(e)(2)(A).

18.     Hikma will, to the extent necessary, demonstrate that Plaintiffs have not proven, by a preponderance of the evidence, that Hikma's API contains a crystalline form of tafamidis that will directly or indirectly infringe the Asserted '441 Patent Claims.

19.     Hikma will, to the extent necessary, demonstrate that Plaintiffs have not proven, by a preponderance of the evidence, that the commercial manufacture, use, sale, offer for sale, and/or importation of Hikma's ANDA Product directly infringe or will infringe, literally or under the doctrine of equivalents, the Asserted '441 Patent Claims under 35 U.S.C. § 271(a).

20.     Hikma will, to the extent necessary, demonstrate that Plaintiffs have not met their burden of proving, by a preponderance of the evidence, that Hikma will contribute to the infringement of the Asserted '441 Patent Claims under 35 U.S.C. § 271(c).

21.     Hikma will, to the extent necessary, demonstrate that Plaintiffs have not met their burden of proving, by a preponderance of the evidence, that Hikma will induce infringement of the Asserted '441 Patent Claims under 35 U.S.C. § 271(b).

## IV.     RELIEF REQUESTED

22.     Defendants will present evidence that this case is exceptional in Defendants' favor, and that as a result, Defendants are entitled to an award of their expenses, attorneys' fees, and costs under 35 U.S.C. § 285.

23.     Defendants will present evidence that they are entitled to an award of their costs, including under Fed. R. Civ. P. 54 and D. Del. LR 54.1, and any further relief as the Court may deem just and proper.

24.     Plaintiffs cannot meet their burden under a preponderance of the evidence that they are entitled to a judgment and order pursuant to 35 U.S.C. § 271(e)(2) because Cipla, Dexcel, and Hikma will present evidence that the Asserted '441 Patent Claims are invalid.

7

25.     Plaintiffs cannot meet their burden under a preponderance of the evidence that they are entitled to a judgment and order pursuant to 35 U.S.C. § 271(e)(4)(A) because Cipla, Dexcel, and Hikma will present evidence that the Asserted '441 Patent Claims are invalid.

26.     Plaintiffs cannot meet their burden under a preponderance of the evidence that they are entitled to an injunction and order under 35 U.S.C. § 271(e)(4)(B) and/or 35 U.S.C. § 283 because Cipla, Dexcel, and Hikma will present evidence that the Asserted '441 Patent Claims are invalid.

27.     Plaintiffs cannot meet their burden under *eBay Inc. v. MercExchange*, 547 U.S. 388 (2006), to show they are entitled to injunctive relief. Defendants may introduce evidence to rebut any assertion by Plaintiffs that they are entitled to injunctive relief.

28.     Defendants will present evidence that Plaintiffs have not carried their burden of proving an exceptional case pursuant to 35 U.S.C. § 285, and that Plaintiffs are not entitled to an award of attorneys' fees or costs.

**A.     Relief as to Cipla**

29.     Cipla will present evidence that Plaintiffs have failed to prove, by a preponderance of the evidence, that the commercial manufacture, use, sale, offer for sale, and/or importation of Cipla's ANDA Product, or the submission of Cipla's ANDA, infringes the Asserted '441 Patent Claims, and Cipla is entitled to a judgment of noninfringement of the Asserted '441 Patent Claims.

30.     Cipla will present evidence that the case against Cipla is exceptional in Cipla's factor and that Cipla is entitled to an award of its expenses, attorneys' fees, and costs under 35 U.S.C. § 285.

31.     Cipla will present evidence that Plaintiffs are not entitled to any relief against Cipla.

8

███████████████████████████

## B.   Relief as to Hikma

32.   Hikma will present evidence that Plaintiffs have failed to prove by a preponderance of the evidence that the commercial manufacture, use, sale, offer for sale, and/or importation of Hikma's ANDA Product infringes the Asserted '441 Patent Claims, and Hikma is entitled to a judgment of noninfringement of the Asserted '441 Patent Claims.

33.   Hikma will present evidence that the case against Hikma is exceptional in Hikma's favor and that Hikma is entitled to an award of its expenses, attorneys' fees, and costs under 35 U.S.C. § 285.

34.   Hikma will present evidence that Plaintiffs are not entitled to any relief against Hikma.

26697467

9

# EXHIBIT 12

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

PFIZER INC.,                              )
FOLDRX PHARMACEUTICALS, LLC,              )
PF PRISM IMB B.V., WYETH LLC, and         )
THE SCRIPPS RESEARCH INSTITUTE,           )
                                          )
              Plaintiffs,                 )
                                          )
       v.                                 )    C.A. No. 23-879 (GBW) (CJB)
                                          )    CONSOLIDATED
DEXCEL PHARMA TECHNOLOGIES                )
LIMITED, et al.,                          )
                                          )
              Defendants.                 )


**PLAINTIFFS' WITNESS LIST**

**TABLE OF CONTENTS**

Page

I.    WITNESS LIST ...................................................................................................... 1

    A.    Infringement of '441 Patent (Cipla) ........................................................... 2

        1.    Fact Witnesses ................................................................................ 2

        2.    Expert Witnesses ............................................................................ 2

    B.    Infringement of '441 Patent (Hikma) ......................................................... 3

        1.    Fact Witnesses ................................................................................ 3

        2.    Expert Witnesses ............................................................................ 3

    C.    Validity of '441 Patent (Cipla, Hikma, Dexcel) ........................................ 4

        1.    Fact Witnesses ................................................................................ 4

        2.    Expert Witnesses ............................................................................ 4

## I.  WITNESS LIST

Plaintiffs Pfizer Inc., FoldRx Pharmaceuticals, LLC, PF PRISM IMB B.V., Wyeth LLC, and The Scripps Research Institute (collectively, "Plaintiffs" or Pfizer) identify the following list of witnesses it will or may call by trial, live or by deposition. This list is not a commitment that Pfizer will call any particular witness at trial, or a representation that any witness listed is available or will appear for trial. Pfizer reserves the right to modify this list. If any witness Pfizer intends to call to testify live is unavailable, Pfizer reserves the right to offer deposition testimony from that witness. Pfizer reserves the right to amend or supplement this list in light of any case developments, including without limitation: any rulings by the Court; any change in position or theories by Defendants, their witnesses, or their experts; Pfizer's review of Defendants' pretrial disclosures; and any additional documents or information produced in the future by Defendants. Pfizer further reserves the right to add to its witness list any witness designated by Defendants. Pfizer also reserves the right to designate and offer testimony from Defendants' experts to the extent they do not testify live. Pfizer reserves the right to call additional witnesses to resolve evidentiary issues, including to testify regarding the authenticity of or foundation for exhibits to the extent the parties cannot agree on such issues. Pfizer also reserves the right to introduce testimony of additional witnesses live or by deposition in rebuttal to, or to impeach, any witness called by Defendants.

A.    **Infringement of '441 Patent (Cipla)**

1.    **Fact Witnesses**

Pfizer may present the testimony of the following fact witnesses:

1.    Ramanaiah Chennuru (by deposition)

2.    Arijit Das (by deposition)

3.    Atul Daroi (by deposition)

4.    Manohar Surve (by deposition)

2.    **Expert Witnesses**

Pfizer expects to present the testimony of the following expert witnesses:

1.    Dr. Adam Matzger (live)

2.    Dr. Aeri Park (live or by deposition)

The listed experts' specific expertise and qualifications are set forth in **Exhibit A** (Plaintiffs'

Experts' CVs). Plaintiffs may present these qualifications during trial.

2

### B.    Infringement of '441 Patent (Hikma)

#### 1.    Fact Witnesses

Pfizer may present the testimony of the following fact witnesses:

1.    Praveen Kumar (by deposition)

2.    Venkatesh Murugan (by deposition)

3.    Bhaskar Reddy (by deposition)

4.    Kevin Vorderstrasse (by deposition)

5.    Gandra Channakesava Reddy (by deposition)

6.    Shane Shupe (by deposition)

#### 2.    Expert Witnesses

Pfizer expects to present the testimony of the following expert witnesses:

1.    Dr. Adam Matzger (live)

2.    Dr. Aeri Park (live or by deposition)

The listed experts' specific expertise and qualifications are set forth in **Exhibit A** (Plaintiffs'

Experts' CVs). Plaintiffs may present these qualifications during trial.

3

### C. Validity of '441 Patent (Cipla, Hikma, Dexcel)

#### 1. Fact Witnesses

Pfizer expects to present the testimony of the following fact witness:

1. Andrew Jensen (live or by deposition)

Pfizer may present the testimony of the following fact witnesses:

1. Kapildev Arora (live or by deposition)

2. Heather Frericks Schmidt (live or by deposition)

3. Kevin Girard (live or by deposition)

4. Kris Jones (live or by deposition)

5. Hahdi Perfect (live or by deposition)

#### 2. Expert Witnesses

Pfizer expects to present the testimony of the following expert witnesses:

1. Dr. Bernhardt Trout (live)

Pfizer may present the testimony of the following expert witness:

1. Dr. Aniruddh Singh (live)

The listed experts' specific expertise and qualifications are set forth in **Exhibit A** (Plaintiffs' Experts' CVs). Plaintiffs may present these qualifications during trial.

4

# EXHIBIT A

# Adam J. Matzger

Department of Chemistry                                      2240 Belmont Rd
University of Michigan                                         Ann Arbor, MI 48104
Ann Arbor, MI 48109-1055                                 (734) 677-6070
Tel. (734) 615-6627   Fax (734) 615-8553
matzger@umich.edu
Research Group: http://www.umich.edu/~ajmgroup/

## *Education*

| | |
|---|---|
| ***University of California at Berkeley*** | Ph.D.   1997 |

Thesis Advisor: Professor K. Peter C. Vollhardt
Thesis Title:  *Synthetic, Theoretical, and Structural Studies on Dehydrobenzoannulenes and Phenylenes*

| | |
|---|---|
| ***Oberlin College*** | B.A.    1992 |

Research Advisor:  Professor Martin N. Ackermann

## *Positions*

| | |
|---|---|
| ***University of Michigan, Ann Arbor, MI*** | 2013-present |

Charles G. Overberger Collegiate Professor of Chemistry

| | |
|---|---|
| ***University of Michigan Energy Institute*** | |
| ***University of Michigan, Ann Arbor, MI*** | 2010-2013 |

Associate Director for Science and Technology

| | |
|---|---|
| ***University of Michigan, Ann Arbor, MI*** | 2009-present |

Professor of Chemistry
Professor of Macromolecular Science and Engineering

| | |
|---|---|
| ***University of Michigan, Ann Arbor, MI*** | 2006-2009 |

Associate Professor of Chemistry
Associate Professor of Macromolecular Science and Engineering

| | |
|---|---|
| ***University of Michigan, Ann Arbor, MI*** | 2000-2006 |

Assistant Professor of Chemistry
Assistant Professor of Macromolecular Science and Engineering

## *Research Experience*

| | |
|---|---|
| California Institute of Technology | 1997-2000 |

Postdoctoral Research
Professors Robert H. Grubbs and Nathan S. Lewis

| | |
|---|---|
| University of California at Berkeley | 1992-1997 |

Graduate Research
Professor K. Peter C. Vollhardt

| | |
|---|---|
| Oberlin College | 1991-1992 |

Undergraduate Research
Professor Martin N. Ackermann

Adam J. Matzger

## Awards and Honors

| | |
|---|---|
| Faculty Ombuds for the college of literature sciences and arts | 2021-2024 |
| ADVANCE Distinguished Lecture Kansas State University | 2021 |
| Rackham Distinguished Graduate Mentoring Award | 2019 |
| ACS Akron Section Award | 2015 |
| Charles G. Overberger Collegiate Professor of Chemistry | 2013- |
| Imes and Moore Faculty Award | 2012 |
| Associate Editor, Crystal Growth and Design, American Chemical Society | 2011-2017 |
| American Association for the Advancement of Science Fellow | 2010 |
| Member Editorial Advisory Board of Journal of Pharmaceutical Sciences | 2008-2010 |
| Alfred P. Sloan Foundation Research Fellow | 2005-2007 |
| 3M Untenured Faculty Award | 2003-2004 |
| Beckman Foundation Young Investigator | 2003-2005 |
| Ralph E. Powe Junior Faculty Enhancement Award | 2002 |
| 3M Untenured Faculty Award | 2002-2003 |
| Synthesis/Synlett Journals Award | 2000 |
| ACS Division of Organic Chemistry Fellowship (stipend) | 1995-1996 |
| Syntex Fellowship in Chemistry (stipend) | 1994-1995 |
| Dow Scholarship in Chemistry (for academic achievement) | 1990-1992 |
| Jewett Award (for academic achievement) | 1991 |

## Publications

Boese, R.; Matzger, A. J.; Mohler, D. L.; Vollhardt, K. P. C., "$C_3$-Symmetric Hexakis(trimethylsilyl)[7]-phenylene ["Tris(biphenylenocyclobutadieno)cyclohexatriene"], a Polycyclic Benzenoid Hydrocarbon with Slightly Curved Topology" *Angew. Chem., Int. Ed. Engl.* **1995**, *34*, 1478-1481.

Baldwin, K. P.; Matzger, A. J.; Scheiman, D. A.; Tessier, C. A.; Vollhardt, K. P. C.; Youngs, W. J., "Synthesis, Crystal Structure, and Polymerization of 1,2:5,6:9,10-Tribenzo-3,7,11,13-tetradehydro[14]annulene" *Synlett* **1995**, *12*, 1215-1218.

Ackermann, M. N.; Mikulec, F. V.; Matzger, A. J.; Antonio, B. J.; Barron, M. C.; Todd, M. J.; Meeker, K.; Chupa, A. L.; Woods, C., "Reactions of Iron Dicarbonyl Phosphine Complexes of 2-(Phenylazo)pyridines with Dimethyl Acetylenedicarboxylate.  Synthesis and Crystal Structure of a 2,3,1-Diazaferrole Complex" *J. Organomet. Chem.* **1996**, *522*, 105-115.

Cammack, J. K.; Jalisatgi, S.; Matzger, A. J.; Negrón, A.; Vollhardt, K. P. C., "Room Temperature CpCo-Mediated Cyclization of $\alpha$, $\delta$, $\omega$-Enediynes to Rearranging Strained Tricyclic Dienes: Some Observations of Kinetic versus Thermodynamic Control" *J. Org. Chem.* **1996**, *61*, 4798-4800.

Boese, R.; Matzger, A. J.; Vollhardt, K. P. C., "Synthesis, Crystal Structure, and Explosive Decomposition of 1,2:5,6:11,12:15,16-Tetrabenzo-3,7,9,13,17,19-hexadehydro[20]annulene: Formation of Onion- and Tube-like Closed-Shell Carbon Particles" *J. Am. Chem. Soc.* **1997**, *119*, 2052-2053. (Featured in Chemical and Engineering News)

Boese, R.; Cammack, J. K.; Matzger, A. J.; Pflug, K.; Tolman, W. B.; Vollhardt, K. P. C.; Weidman, T. W., "The Photochemistry of (Fulvalene)diruthenium(tetracarbonyl) and Its Derivatives: Efficient Light Energy Storage Devices" *J. Am. Chem. Soc.* **1997**, *119*, 6757-6773.

Matzger, A. J.; Vollhardt, K. P. C., "From Phenylenes to Acenes: Flash Vacuum Pyrolytic Isomerization of Angular [3]Phenylene to Benzo[*ghi*]fluoranthene" *Chem. Commun.* **1997**, 1415-1416.

Eickmeier, C.; Junga, H.; Matzger, A. J.; Scherhag, F.; Shim, M.; Vollhardt, K. P. C., "5,6,11,12,17,18-Hexadehydro-1,4,7,10,13,16-hexaethynyltribenzo[*a,e,i*]cyclododecene: Synthesis and CpCo-catalyzed

2

Adam J. Matzger

Cycloisomerization to the First Superdelocalized Oligophenylenes" *Angew. Chem., Int. Ed. Eng.* **1998**, *36*, 2103-2108.

Diercks, R.; Eaton, B. E.; Gurtzgen, S.; Jalisatgi, S.; Matzger, A. J.; Radde, R. H.; Vollhardt, K. P. C., "The First Metallacyclopentadiene(alkyne) Complexes and Their Discrete Isomerization to $\eta^4$-Bound Arenes:  The Missing Link in the Prevalent Mechanism of Transition Metal Catalyzed Alkyne Cyclotrimerizations as Exemplified by Cyclopentadienylcobalt" *J. Am. Chem. Soc.* **1998**, *120*, 8247-8248.

Matzger, A. J.; Vollhardt, K. P. C., "Benzocyclynes Adhere to Hückel's Rule by the Ring Current Criterion in Experiment ($^1$H NMR) and Theory (NICS)" *Tetrahedron Lett.* **1998**, *39*, 6791-6794.

Eickmeier, C.; Holmes, D.; Junga, H.; Matzger, A. J.; Scherhag, F.; Shim, M.; Vollhardt, K. P. C., "A Novel Phenylene Topology: Total Syntheses of Zigzag[4]- and -[5]Phenylene" *Angew. Chem. Int. Ed.* **1999**, *38*, 800-804.

Vollhardt, K. P. C.; Cammack J. K.; Matzger A. J.; Bauer A.; Capps K. B.; Hoff C. D., "Thermodynamic and Kinetic Study of Oxidative Addition/Reductive Elimination of $H_2$ and $D_2$ to FulvaleneCr$_2$(CO)$_6$: First Evidence for Relatively Strong Metal-Metal Bonds in Fulvalenedimetals" *Inorg. Chem.* **1999**, *38*, 2624-2631.

Matzger, A. J.; Shim, M.; Vollhardt, K. P. C., "The Crystal Structure of 5,6,11,12,17,18-Hexadehydro-1,4,7,10,13,16-hexaethynyltribenzo[*a,e,i*]cyclododecene Tetrahydrofuran Solvate: a Case of High Organization Enforced by Chelating Alkyne C-H····O Hydrogen Bonding" *Chem. Commun.* **1999**, 1871-1872.

Holmes, D.; Kumaraswamy, S.; Matzger, A. J.; Vollhardt, K. P. C., "On the Nature of Nonplanarity in the [N]Phenylenes" *Chem. Eur. J*. **1999**, *5*, 3399-3412.

Claypool, C. L.; Faglioni, F.; Matzger, A. J.; Goddard, W. A., III; Lewis, N. S., "Effects of Molecular Geometry on the STM Image Contrast of Alkanes and Alkanols on Graphite" *J. Phys. Chem. B* **1999**, *103*, 9690-9699.

Matzger, A. J.; Lawrence, C. E.; Grubbs, R. H.; Lewis, N. S., "Combinatorial Approaches to the Synthesis of Vapor Detector Arrays for Use in an Electronic Nose" *J. Comb. Chem.* **2000**, *2*, 301-304.

Beckhaus, H.-D.; Faust, R.; Matzger, A. J.; Mohler, D. L.; Rogers, D. W.; Rüchardt, C.; Sawhney, A. K.; Verevkin, S. P.; Vollhardt, K. P. C.; Wolff, S., "The Heat of Hydrogenation of (a) Cyclohexatriene" *J. Am .Chem. Soc.* **2000**, *122*, 7819-7820.

Bell, M. L.; Chiechi, R. C.; Kimball, D. B.; Johnson, C. A.; Matzger, A. J.; Wan, W. B; Weakley, T. J. R.; Haley, M. M., "A Versatile Synthetic Route to Dehydrobenzoannulenes via in situ Generation of Reactive Alkynes" *Tetrahedron* **2001**, *57*, 3507-3520.

Bong, D. T. Y., Gentric L., Holmes D., Matzger A. J., Scherhag F., Vollhardt K. P. C., "Synthesis of bent [4]phenylene (cyclobuta[1,2-*a*: 3,4-b']bisbiphenylene) and structure of a bis(trimethylsilyl) derivative: the last [4] phenylene isomer" *Chem. Commun.* **2002**, 278-279.

Lang, M.; Kampf, J. W.; Matzger, A. J., "Form IV of Carbamazepine" *J. Pharm. Sci.* **2002**, *91*, 1186-1190.

Kim, K.; Matzger, A. J., "Inequivalent Molecules in a Two-Dimensional Crystal" *J. Am. Chem. Soc*. **2002**, *124*, 8772-8773. (Featured in the Veeco Metrolgy 2003 calendar as May)

Price, C. P.; Grzesiak, A. L.; Lang, M; Matzger, A. J., "Polymorphism of Nabumetone" *Cryst. Growth Des.* **2002**, *2*, 501-503.

3

Adam J. Matzger

Matzger, A. J.; Lewis, K. D.; Nathan, C. E.; Peebles, S. A.; Peebles, R. A.; Kuczkowski, R. L.; Stanton, J. F.; Oh, J. J., "The Structures of Diethynyl Sulfide and Bis(phenylethynyl) Sulfide" *J. Phys. Chem. A.* **2002**, *106*, 12110-12116.

Lang, M.; Grzesiak, A. L.; Matzger, A. J., "The Use of Polymer Heteronuclei for Crystalline Polymorph Selection" *J. Am. Chem. Soc.* **2002**, *124*, 14834-14835. (Featured in Science News)

Lewis, K. D.; Wenzler, D. L.; Matzger, A. J., "Photochemistry of Diethynyl Sulfides:  A Cycloaromatization for the Formation of Five-Membered Rings" *Org. Lett.* **2003**, *5*, 2195-2197.

Vodak, D. R.; Kim, K.; Iordanidis, L.; Rasmussen, P. G.; Matzger, A. J.; Yaghi, O. M., "Molecular Structure of $N(C_3N_3)_3Cl_6$ and its Role in the Reevaluation of Aromatic $C_3N_4$ Networks" *Chem. Eur. J.* **2003**, *9*, 4197-4201.

Kim, K.; Plass K. E.; Matzger, A. J., "Kinetic and Thermodynamic Forms of a Two-Dimensional Crystal" *Langmuir* **2003** *19*, 7149-7152. (Featured on the cover)

Grzesiak, A. L.; Lang, M.; Kim, K.; Matzger, A. J., "Comparison of the Four Anhydrous Polymorphs of Carbamazepine and the Crystal Structure of Form I" *J. Pharm. Sci.* **2003**, *92*, 2260-2271.

Price, C. P.; Grzesiak, A. J.; Matzger, A. J., "Maize 1: A Trimorphic Azo Pigment" *Cryst. Growth Des.* **2003**, *3*, 1021-1025. (Special issue on crystal polymorphism)

Zhang, X.; Matzger, A. J., "Effect of Ring Fusion on the Electronic Absorption and Emission Properties of Oligothiophenes" *J. Org. Chem.* **2003**, *68*, 9813-9815.

Johnson, J. P.; Bringley, D. A.; Wilson, E. E.; Lewis, K. D.; Beck, L. W.; Matzger, A. J., "Comparison of 'Polynaphthalenes' Prepared by Two Mechanistically Distinct Routes" *J. Am. Chem. Soc.* **2003**, *125*, 14708-14709.

Rodríguez-Spong, B.; Price, C. P.; Jayasankar, A.; Matzger, A. J.; Rodríguez-Hornedo N.,  "General Principles of Pharmaceutical Solid Polymorphism: A Supramolecular Perspective" Adv. Drug Deliv. Rev. **2004**, 56, 241-274. (Featured on the cover)

Chae, H. K.; Siberio-Perez, D. Y.; Kim, J.; Go, Y-B; Eddaoudi, M.; Matzger, A. J.; O'Keeffe, M.; Yaghi, O. M., "A Route to High Surface Area, Porosity and Inclusion of Large Molecules  in Crystals" *Nature* **2004**, 427, 523-527. (Highlighted in "This Week" in Nature.  Featured in Chemical and Engineering News, New York Times, Materials Today, Science Now, New Scientist Magazine, and BBC radio)

Bong, D. T. Y.; Chan, E. W. L.; Diercks, R.; Dosa, P. I.; Haley, M. M.; Matzger, A. J.; Miljanić, O. Š.; Vollhardt, K. P. C.; Bond, A. D.; Teat, S. J.; Stanger, A." Syntheses of Syn and Anti Doublebent [5]Phenylene, " *Org. Lett.* **2004**, *6*, 2249-2252.

Kumaraswamy, S.; Jalsatgi, S. S.; Matzger, A. J.; Miljanić, O. Š.; Vollhardt, K. P. C., "Anatomy of a Cyclohexatriene: Chemical Dissection of the $\pi$ and $\sigma$ Frame of Angular [3]Phenylene, "*Angew. Chem. Int. Ed.*, **2004**, *43*, 3711-3715.

Plass, K. E.; Kim, K.; Matzger, A. J., "Two-Dimensional Crystallization: Self-Assembly, Pseudopolymorphism, and Symmetry-Independent Molecules" *J. Am. Chem. Soc.* **2004**, *126*, 9042-9053.

Lewis, K. D.; Rowe, M. P.; Matzger, A. J., "Ethynyl Sulfides as Participants in Cascade Cycloaromatizations" *Tetrahedron* **2004**, *60*, 7191-7196.  (Special issue honoring Robert Grubbs)

4

Adam J. Matzger

Zhang, X.; Köhler, M.; Matzger, A. J., "Alkyl-Substituted Thieno[3,2-*b*]thiophene Polymers and Their Dimeric Subunits" *Macromolecules* **2004**, *37*, 6306-6315.

Rowe, M. P.; Plass, K. E.; Kim, K.; Kurdak, C; Zellers, E. T.; Matzger, A. J., "Single-Phase Synthesis of Functionalized Gold Nanoparticles" *Chem. Mater.* **2004**, *16*, 3513-3517.

Price, C. P.; Matzger, A. J., "Crystal Chemistry of VAPOL" *J. Org. Chem.* **2005**, *70*, 1-6. (Featured on the cover)

Kim, K.; Plass K. E.; Matzger, A. J., "Conformational Pseudopolymorphism and Orientational Disorder in Two-Dimensional Alkyl Carbamate Crystals" *Langmuir* **2005**, *21*, 647-655.

Kurdak, C; Kim, J.; Kuo, A.; Lucido, J. J.; Farina, L. A.; Bai, X.; Rowe, M. P.; Matzger, A. J., "1/f Noise in Gold Nanoparticle Chemosensors, " *Appl. Phys. Lett.* **2005**, *86*, 073506.

Kim, K.; Plass, K. E.; Matzger, A. J., "Structure of and Competitive Adsorption in Alkyl Dicarbamate Two-Dimensional Crystals" *J. Am. Chem. Soc.* **2005**, *127*, 4879-4887.

Price, C. P.; Grzesiak, A. L.; Matzger, A. J., "Crystalline Polymorph Selection and Discovery with Polymer Heteronuclei" *J. Am. Chem. Soc.* **2005**, *127*, 5512-5517. (Featured in Chemical and Engineering News as News of the Week for April 11, 2005 and in Science News)

Centrone, A.; Siberio-Pérez, D. Y.; Millward, A. R.; Yaghi, O. M.; Matzger, A. J.; Zerbi, G., "Raman Spectra of Hydrogen and Deuterium Adsorbed on a Metal-Organic Framework" *Chem. Phys. Lett.* **2005**, *411*, 516-519.

Lewis, K. D.; Matzger, A. J., "Bergman Cyclization of Sterically Hindered Substrates and Observation of Phenyl-Shifted Products" *J. Am. Chem. Soc.* **2005**, *127*, 9968-9969.

Zhang, X.; Côté, A. P.; Matzger, A. J., "Synthesis and Structure of Fused $\alpha$-Oligothiophenes with up to Seven Rings" *J. Am. Chem. Soc.* **2005**, *127*, 10502-10503. (Featured in Chemical and Engineering News as a Science & Technology Concentrate for July 25, 2005)

Côté, A. P.; Benin, A. I.; Ockwig, N. W.; O'Keeffe, M; Matzger, A. J., Yaghi, O. M., "Porous, Crystalline, Covalent Organic Frameworks" *Science* **2005**, *310*, 1166-1170.

Price, C. P.; Glick, G. D.; Matzger, A. J., "Dissecting the Behavior of a Promiscuous Solvate Former" *Angew. Chem. Int. Ed.* **2006**, *45*, 2062-2066.

Wong-Foy, A. G.; Matzger, A. J.; Yaghi, O. M., "Exceptional $H_2$ Saturation Uptake in Microporous Metal-Organic Frameworks" *J. Am. Chem. Soc.* **2006**, *128*, 3494-3495.

Grzesiak, A. L.; Uribe, F. J.; Ockwig, N. W.; Yaghi, O. M.; Matzger, A. J., "Polymer-Induced Heteronucleation for the Discovery of New Extended Solids" *Angew. Chem. Int. Ed.* **2006**, *45*, 2553-2556. (Highlighted as an Editors' Choice in the March 31, 2006 issue of Science Magazine)

Osuna, R. M.; Zhang, X.; Matzger, A. J.; Hernandez, V.; Lopez-Navarrete, J. T., "Combined Quantum Chemical Density Functional Theory and Spectroscopic Raman and UV-vis-NIR Study of Oligothienoacenes with Five and Seven Rings" *J. Phys. Chem. A.* **2006,** *15*, 5058-5065.

Plass, K. E.; Engle, K. M.; Cychosz, K. A.; Matzger, A. J., "Large-periodicity Two-Dimensional Crystals by Cocrystallization" *Nano Lett.* **2006**, *6*, 1178-1183. (Featured in the Veeco Metrolgy 2007 calendar as November)

Zhang, X.; Johnson, J. P.; Kampf, J. W.; Matzger, A. J., "Ring Fusion Effects on the Solid-State Properties of $\alpha$-Oligothiophenes" *Chem. Mater.,* **2006**, *18*, 3470-3476.

5

Adam J. Matzger

Plass, K. E.; Matzger. A. J., "Spatial and Temporal Control Over Adsorption from Multicomponent Solutions" *Chem. Commun.*, **2006**, *33*, 3486-3488. (Featured on the inside cover)

Grzesiak, A. L.; Matzger, A. J., "Selection and Discovery of Polymorphs of Platinum Complexes Facilitated by Polymer-Induced Heteronucleation" *Inorg. Chem.*, **2007**, *46*, 453-457.

Plass, K. E.; Grzesiak, A. L., Matzger, A. J., "Molecular Packing and Symmetry of Two-Dimensional Crystals" *Acc. Chem. Res.* **2007**, *40*, 287-293.

San Miguel, L.; Porter III, W. W.; Matzger A. J., "Planar β-Linked Oligothiophenes Based on Thieno[*3,2-b*]thiophene and Dithieno[*3,2-b*:2',3'-*d*]thiophene Fused Units" *Org. Lett.* **2007**, *9*, 1005-1008.

Siberio-Pérez, D. Y.; Wong-Foy, A. G.; Yaghi, O. M.; Matzger, A. J., "Raman Spectroscopic Investigation of $CH_4$ and $N_2$ Adsorption in Metal-Organic Frameworks" *Chem. Mater.* **2007**, *19*, 3681-3685.

Kim, E. G.; Coropceanu, V.; Gruhn, N. E.; Sanchez-Carrera, R. S.; Snoeberger, R.; Matzger, A. J.; Bredas, J. L., "Charge Transport Parameters of the Pentathienoacene Crystal" *J. Am. Chem. Soc.* **2007** *129*, 13072-13081.

Grzesiak, A. L.; Matzger, A. J., "New Form Discovery for the Analgesics Flurbiprofen and Sulindac Facilitated by Polymer-Induced Heteronucleation" *J. Pharm. Sci.*, **2007**, 2978-2986.

Plass, K. E.; Engle, K. M.; Matzger, A. J., "Contrasting Two- and Three-Dimensional Crystal Properties of Isomeric Dialkyl Phthalates" *J. Am. Chem. Soc.* **2007**, *129*, 15211-15217.

San Miguel, L.; Matzger A. J., "Dialkyl-substituted thieno[3,2-*b*]thiophene based polymers containing 2,2-bithiophene, thieno[3,2-*b*]thiophene, and ethynylene spacers" *Macromolecules*, **2007**, *40*, 9233-9237.

Wong-Foy, A. G., Lebel, O., Matzger, A. J., "Porous Crystal Derived from a Tricarboxylate Linker with Two Distinct Binding Motifs" *J. Am. Chem. Soc.*, **2007**, *129*, 15740-15741.

Matzger, A. J., "Editorial: Facets of Polymorphism in Crystals" *Cryst. Growth Des.*, **2008**, *8*, 2.

Porter III, W. W.; Elie, S. C.; Matzger, A. J., "Polymorphism in Carbamazepine Cocrystals" *Cryst. Growth Des.*, **2008**, *8*, 14-16.

Lutker, K. M., Tolstyka, Z. P.; Matzger, A. J., "Investigation of a Privileged Polymorphic Motif: A Dimeric ROY Derivative" *Cryst. Growth Des.*, **2008**, *8*, 136-139. (Featured on the cover of the January 2008 issue)

Grzesiak, A. L.; Matzger, A. J., "Selection of Protein Crystal Forms Facilitated by Polymer-Induced Heteronucleation" *Cryst. Growth Des.*, **2008**, *8*, 347-350.

Koh, K.; Wong-Foy, A. G.; Matzger A. J., "A Crystalline Mesoporous Coordination Polymer with High Microporosity" *Angew. Chem Int. Ed. Engl.*, **2008**, *47*, 677-680. (Featured in Chemical and Engineering News as News of the Week for Dec 24, 2007)

Mitchell-Koch, K; Matzger, A. J., "Evaluating Computational Predictions of the Relative Stabilities of Polymorphic Pharmaceuticals" *J. Pharm. Sci.*, **2008**, *97*, 2121-2129.

Adam J. Matzger

Cychosz, K. A.; Wong-Foy, A. G.; Matzger, A. J., "Liquid Phase Adsorption by Microporous Coordination Polymers: Removal of Organosulfur Compounds" *J. Am. Chem. Soc.*, **2008**, *130*, 6928-6939.

Caskey, S. R.; Wong-Foy, A. G.; Matzger, A. J., "Dramatic Tuning of Carbon Dioxide Uptake via Metal Substitution in a Coordination Polymer with Cylindrical Pores" *J. Am. Chem. Soc.* **2008**, *130*, 6938-6939.

Caskey, S. R.; Wong-Foy, A. G.; Matzger, A. J., "Phase Selection and Discovery among Five Assembly Modes in a Coordination Polymerization" *Inorg. Chem.* **2008**, *47*, 7751-7756.

Caskey, S. R.; Matzger, A. J., "Selective Metal Substitution for the Preparation of Heterobimetallic Microporous Coordination Polymers" *Inorg. Chem.* **2008**, *47*, 7942-7944.

San Miguel, L.; Matzger, A. J., "Regiochemical Effects of Sulfur Oxidation on the Electronic and Solid-State Properties of Planarized Oligothiophenes Containing Thieno[3,2-*b*]thiophene Units" *J. Org. Chem.* **2008**, *73*, 7882-7888.

Kinnibrugh, T.L.; Salman, S.; Getmanenko, Y.A.; Coropceanu, V.; Porter, W.W.; Timofeeva, T.V.; Matzger, A.J.; Bredas, J.L.; Marder, S.R.; Barlow, S., "Dipolar Second-Order Nonlinear Optical Chromophores Containing Ferrocene, Octamethylferrocene, and Ruthenocene Donors and Strong $\pi$-Acceptors: Crystal Structures and Comparison of $\pi$-Donor Strengths" *Organometallics* **2009**, *28,* 1350-1357.

Koh, K.; Wong-Foy, A. G.; Matzger A. J., "A Porous Coordination Copolymer with over 5000 m$^2$/g BET Surface Area" *J. Am. Chem. Soc.* **2009**, *131*, 4184-4185. (Featured in Chemical and Engineering News as a Science Concentrate for Mar 24, 2009)

López-Mejías, V.; Kampf, J. W.; Matzger, A. J., "Polymer-Induced Heteronucleation of Tolfenamic Acid: Structural Investigation of a Pentamorph" *J. Am. Chem. Soc.* **2009**, *131*, 4554-4555.

Ahn, S.; Morrison, C. N.; Matzger, A. J., "Highly Symmetric 2D Rhombic Nanoporous Networks from Low Symmetry Amphiphiles" *J. Am. Chem. Soc.* **2009**, *131*, 7946-7947.

Henssler, J. T.; Matzger, A. J. "Facile and Scalable Synthetic Approach to the Fused-Ring Heterocycles Thieno[3,2-*b*]thiophene and Thieno[3,2-*b*]furan," *Org. Lett.* **2009**, *11*, 3144-3147.

Navarro-Fuster, V.; Calzado E. M.; Ramirez, M. G.; Boj, P. G.; Henssler, J. T.; Matzger, A. J.; Hernández, V.; López Navarrete, J. T.; Díaz-García, M. A. "Effect of ring fusion on the amplified spontaneous emission properties of oligothiophenes," *J. Mater. Chem.* **2009**, *19*, 6556-6567.

Osuna, R. M.; Ruiz Delgado, M. C.; Hernández, V.; López Navarrete, J. T.; Vercelli, B.; Zotti, G.; Suzuki, Y.; Yamaguchi, S.; Henssler, J. T.; and Matzger, A. J. "Oxidation of End-Capped Pentathienoacenes and Characterization of Their Radical Cations," *Chem. Eur. J.* **2009**, *15*, 12346-12361.

Osuna, R. M.; Hernández, V.; López Navarrete, J. T.; Aragó, J.; Viruela, P. M.; Ortí, E.; Suzuki, Y.; Yamaguchi, S.; Henssler, J. T.; Matzger, A. J. "FT Raman and DFT Study on a Series of *All-Anti* Oligothienoacenes End-Capped with Triisopropylsilyl Groups," *ChemPhysChem* **2009**, *10*, 3069-3076.

Porter III, W. W.; Wong-Foy, A. G.; Matzger, A. J., "Beryllium benzene dicarboxylate: the first beryllium microporous coordination polymer" *J. Mater. Chem.* **2009***, 19*, 6489-6491.

Ahmad, R.; Wong-Foy, A. G.; Matzger, A. J., "Microporous Coordination Polymers as Selective Sorbents for Liquid Chromatography" *Langmuir*, **2009**, *25*, 11977–11979.

Adam J. Matzger

Ahn, S.; Matzger, A. J., "Anatomy of One-Dimensional Cocrystals: Randomness into Order" *J. Am. Chem. Soc.*, **2009**, *131*, 13826-13832.

Roy, S.; Matzger, A. J., "Unmasking a Third Polymorph of a Benchmark Crystal Structure Prediction Compound" *Angew. Chem Int. Ed. Engl.*, **2009**, *48*, 8505-8508. (Featured in Chemical and Engineering News as a Science Concentrate for Oct 5, 2009; highlighted in the Jan 2010 editorial in Organic Process Research & Development).

Koh, K.; Wong-Foy, A. J.; Matzger, A. J., "MOF@MOF: Microporous Core-Shell Architectures" *Chem. Commun.*, **2009**, 6162-6164.

Cychosz, K. A.; Wong-Foy, A. G.; Matzger, A. J., "Enabling Cleaner Fuels: Desulfurization by Adsorption to Microporous Coordination Polymers" *J. Am Chem. Soc.,* **2009**, *131*, 14538–14543.

McClelland, A. A.; Ahn, S.; Matzger, A. J.; Chen, Z., "Deducing 2D Crystal Structure at the Liquid/Solid Interface with Atomic Resolution: a Combined STM and SFG Study" *Langmuir,* **2009**, *25*, 11977-11979.

Henssler, J. T.; Zhang, X.; Matzger, A. J., "Thiophene/Thieno[3,2-b]thiophene Co-oligomers: Fused-Ring Analogs of Sexithiophene" *J. Org. Chem.* **2009**, *74*, 9112-9119.

Schnobrich, J. K.; Koh, K.; Sura, K. N., Matzger, A. J., "A Framework for Predicting Surface Areas in Microporous Coordination Polymers" *Langmuir* **2009**, *26*, 5808-5814.

Liu, M.; Wong-Foy, A. G.; Vallery, R. S.; Frieze, W. E.; Schnobrich, J. K.; Gidley, D. W.; Matzger, A. J., "Evolution of Nanoscale Pore Structure in Coordination Polymers During Thermal and Chemical Exposure Revealed by Positron Annihilation" *Adv. Materials* **2010**, *14*, 1598-1601. (Featured in Chemical and Engineering News as a Science Concentrate for Jan 18, 2010)

Lutker, K.; Matzger, A. J., "Crystal Polymorphism in a Carbamazepine Derivative: Oxcarbazepine" *J. Pharm. Sci.* **2010**, *99*, 794-803.

Shaibat, M. A.; Casabianca, L. B.; Siberio-Perez, D. Y.; Matzger, A. J.; Ishii, Y., "Distinguishing Polymorphs of the Semiconducting Pigment Copper Phthalocyanine by Solid-State NMR and Raman Spectroscopy" *J. Phys. Chem. B* **2010**, *114*, 4400-4406.

Lim, C.-S.; Schnobrich, J. K.; Wong-Foy, A. G.; Matzger, A. J., "Metal-Dependent Phase Selection in Coordination Polymers Derived from a $C_{2v}$-Symmetric Tricarboxylate" *Inorg. Chem.* **2010**, *49*, 5171-5275.

Ahn, S.; Matzger, A. J., "Six Different Assemblies from One Building Block: Two-Dimensional Crystallization of an Amide Amphiphile" *J. Am. Chem. Soc.*, **2010**, *132*, 11364-11371.

Cychosz, K. A.; Ahmad, R.; Matzger, A. J., "Liquid phase separations by crystalline microporous coordination polymers" *Chem. Sci.*, **2010**, 293-302.

Kim, Y.; Koh, K.; Roll, M. F.; Laine, R. M.; Matzger, A. J., "Porous Networks Assembled from Octaphenylsilsesquioxane Building Blocks" *Macromolecules*, **2010**, *43*, 6995-7000.

Schnobrich, J. K.; Lebel, O.; Cychosz, K. A.; Dailly, A.; Wong-Foy, A. G.; Matzger A. J., "Linker-Directed Vertex Desymmetrization for the Production of Coordination Polymers with High Porosity" *J. Am. Chem. Soc.*, **2010**, *132*, 13941-13948.

Cychosz, K. A.; Matzger A. J., "Water Stability of Microporous Coordination Polymers and the Adsorption of Pharmaceuticals from Water" *Langmuir*, **2010**, *26*, 17198–17202.

Adam J. Matzger

Koh, K.; Wong-Foy, A. G.; Matzger, A. J., "Coordination Copolymerization Mediated by $Zn_4O(CO_2R)_6$ Metal Clusters: a Balancing Act between Statistics and Geometry" *J. Am. Chem. Soc.* **2010**, *132*, 15005-15010.

Landenberger, K. B.; Matzger, A. J., "Cocrystal Engineering of a Prototype Energetic Material: Supramolecular Chemistry of 2,4,6-Trinitrotoluene" *Cryst. Growth Des.*, **2010**, *10*, 5341-5347. (Featured on the cover of the December 2010 issue)

Park, T.-H.; Cychosz, K. A.; Wong-Foy, A. G.; Dailly, A.; Matzger, A. J., "Gas and Liquid Phase Adsorption in Isostructural $Cu_3$[biaryltricarboxylate]$_2$ Microporous Coordination Polymers" *Chem. Commun.*, **2011**, *47*, 1452-1454.

Bolton, O.; Matzger, A.J., "Improved Stability and Smart-Material Functionality Realized in an Energetic Cocrystal" *Angew. Chem. Int. Ed. Engl.*, **2011**, *50*, 8960-8963. Highlighted in RSC Chemistry World (Sep 6, 2011) and ScienceNews.org (Oct 22, 2011).

Lutker, K. M.; Quiñones, R.; Xu, J.; Ramamoorthy, A.; Matzger, A. J., "Polymorphs and Hydrates of Acyclovir" *J. Pharm Sci.,* **2011***, 27*, 949-963*.*

Morrison, C. N.; Ahn, S.; Schnobrich, J. K.; Matzger, A. J., "Two-Dimensional Crystallization of Carboxylated Benzene Oligomers" *Langmuir*, **2011**, *27*, 936-942*.*

McClelland, A. A.; López-Mejías, V.; Matzger, A. J.; Chen, Z., "Peering at a Buried Polymer-Crystal Interface: Probing Heterogeneous Nucleation by Sum Frequency Generation Vibrational Spectroscopy" *Langmuir*, **2011**, *27,* 2162-2165.

Foroughi, L. M.; Kang, Y.-N.; Matzger, A. J., "Polymer-Induced Heteronucleation for Protein Single Crystal Growth: Structural Elucidation of Bovine Liver Catalase and Concanavalin A Forms" *Cryst. Growth Des.,* **2011**, *11*, 1294-1298.

Kizzie, A. C.; Wong-Foy, A. G.; Matzger, A. J., "Effect of Humidity on the Performance of Microporous Coordination Polymers as Adsorbents for $CO_2$ Capture" *Langmuir*, **2011**, *27*, 6368-6373*.*

Park, T.-H.; Koh, K.; Wong-Foy, A. G.; Matzger, A. J., "Non-linear Properties in Coordination Copolymers Derived from Randomly Mixed Ligands" *Cryst. Growth Des.,* **2011**, *11*, 2059-2063*.*

López-Mejías, V.; Knight, J. L.; Brooks, C. L Matzger, A. J., "On the Mechanism of Crystalline Polymorph Selection by Polymer Heteronuclei" *Langmuir*, **2011**, *27*, 7575-7579*.*

Foroughi, L. M.; Matzger A. J., "Two Dimensional Chirality: Intelligent Design" *Nat Chem.* **2011**, *3,* 663-665.

Foroughi, L. M.; Kang, Y.-N.; Matzger A. J., "Sixty years from discovery to solution: crystal structure of bovine liver catalase form III" *Acta Cryst.* **2011**, *D67*, 756-762.

Ahn,S.; Henssler, J. T.; Matzger, A. J., "Conglomerate with periodic enantiomer inclusion: A mechanism for homochirality erosion" *Chem. Commun.*, **2011**, *47*, 11432-11434*.*

Feldblyum, J. I.; Liu, M.; Gidley, D. W.; Matzger, A. J., "Reconciling the Discrepancies between Crystallographic Porosity and Guest Access As Exemplified by Zn-HKUST-1" *J. Am. Chem. Soc.*, **2011**, *133*, 18257-18263.

Park, T.-H.; Hickman, A. J.; Koh, K.; Martin, S.; Wong-Foy, A. G.; Sanford, M. S.; Matzger, A. J., "Highly Dispersed Palladium(II) in a Defective Metal-Organic Framework: Application to C-H Activation and Functionalization" *J. Am. Chem. Soc.*, **2011**, *133*, 20138-20141.

9

Feldblyum, J. I..; Keenan, E. A.; Matzger, A. J.; Maldonado, S., "Photoresponse Characteristics of Archetypal Metal-Organic Frameworks" *J. Phys. Chem. C,* **2012**, *116*, 3112-3121.

Roy, S.; Quiñone, R.; Matzger, A. J., "Structural and Physicochemical Aspects of Dasatinib Hydrate and Anhydrate Phases" *Cryst. Growth Des.*, **2012**, *12,* 2122-2126.

Ahn, S.; Matzger A. J., "Additive Perturbed Molecular Assembly in Two-Dimensional Crystals: Differentiating Kinetic and Thermodynamic Pathways" *J. Am. Chem. Soc.* **2012**, *134*, 3208-3214.

Liao, Y.; Yang, S. Y.; Koh, K.; Matzger, A. J.; Biteen, J. S., "Heterogeneous Single-Molecule Diffusion in One-, Two-, and Three-Dimensional Microporous Coordination Polymers: Directional, Trapped, and Immobile Guests" *Nano Lett.*, **2012**, *12*. 3080-3085.

López-Mejías, V.; Kampf, J. W.; Matzger, A. J., "Nonamorphism in Flufenamic Acid and a New Record for a Polymorphic Compound with Solved Structures" *J. Am. Chem. Soc.* **2012**, *134*, 9872-9875*.

Landenberger, K. B.; Matzger, A. J., "Cocrystals of 1,3,5,7-Tetranitro-1,3,5,7-tetrazacyclooctane (HMX)" *Cryst. Growth Des.*, **2012**, *12*, 3603-3609.

Koh, K.; Van Oosterhout, J. D.; Roy, S.; Wong-Foy, A. G.; Matzger, A. J., "Exceptional surface area from coordination copolymers derived from two linear linkers of differing lengths" *Chem. Sci.*, **2012**, *3*, 2429-2431. Featured in Chemical and Engineering News (June 4, 2012).

Feldblyum, J. I.; Wong-Foy, A. G..; Matzger, A. J., "Non-interpenetrated IRMOF-8: synthesis, activation, and gas sorption" *Chem. Commun.* **2012**, *48*, 9828-9830*.

Bolton, O.; Simke, L. R.; Pagoria, P. F.; Matzger, A. J., "High Power Explosive with Good Sensitivity: A 2:1 Cocrystal of CL-20:HMX" *Cryst. Growth Des.* **2012**, *12*, 4311-4314. Highlighted in Featured in Chemical and Engineering News (Sep 10, 2012), the Economist (Sep 15, 2012), and Popular Mechanics (Sep 14, 2012).

Changi, S.; Matzger, A. J.; Savage, P. E., "Kinetics and pathways for an algal phospholipid (1,2-dioleoyl-sn-glycero-3-phosphocholine) in high-temperature (175-350 °C) water" *Green Chem*, **2012**, *14*, 2856.

Henssler, J. T.; Matzger A. J., "Regiochemical Effects of Furan Substitution on the Electronic Properties and Solid-State Structure of Partial Fused-Ring Oligothiophenes" *J. Org. Chem.,* **2012**, *77*, 9298-9303*.

Liu, B.; Wong-Foy, A. G.; Matzger, A. J., "Rapid and enhanced activation of microporous coordination polymers by flowing supercritical $CO_2$" *Chem. Commun.*, **2013**, *49*, 1419-1421.

Shaw, C. M.; Zhang, X.; San Miguel, L.; Matzger, A. J.; Martin, D. C., "Synthesis and structure of alpha-substituted pentathienoacenes" *J. Mat. Chem. C*, **2013**, *1*, 3686-3694.

Dutta, D.; Feldblyum, J. I.; Gidley, D. W.; Imirzian, J.; Liu, M.; Matzger, A. J.; Vallery, R. S.; Wong-Foy, A. W. "Evidence of Positronium Bloch States in Porous Crystals of $Zn_4O$ coordination polymers." *Phys. Rev. Lett.* **2013**, *110*, 197403.

Landenberger, K. B.; Bolton, O.; Matzger, A. J. "Two Isostructural Explosive Cocrystals with Significantly Different Thermodynamic Stabilities" *Angew. Chem Int. Ed.*, **2013**, *52*, 6468-6471.

Feldblyum, J. I.; Dutta, D.; Wong-Foy, A. G.; Dailly, A.; Imirzian, J; Gidley, D. W.; Matzger, A. J. "Interpenetration, Porosity, and High-Pressure Gas Adsorption in $Zn_4O(2,6$-naphthalene dicarboxylate$)_3$." *Langmuir*, **2013**, *29*, 8146-8153.

Adam J. Matzger

Roy, S.; Chamberlin, B.; Matzger, A. J., "Polymorph Discrimination using Low Wavenumber Raman Spectroscopy" *Org. Process Res. Dev.*, **2013**, *17*, 976-980.

Genna, D. T.; Wong-Foy, A. G.; Matzger, A. J.; Sanford M. S., "Heterogenization of Homogeneous Catalysts in Metal Organic Frameworks via Cation Exchange" *J. Am. Chem. Soc.,* **2013**, *135*, 10586-10589*.*

Guo, P.; Wong-Foy, A. G.; Matzger, A. J., "Microporous Coordination Polymers as Efficient Sorbents for Air Dehumidification" *Langmuir*, **2014**, *30*, 1921-1925.

Crivelli, P.; Cooke, D.; Barbiellini, F.; Brown, B. L.; Feldblyum, J. I.;Guo, P; Gidley, D. W.; Gerchow, L.; Matzger, A. J., "Positronium emission spectra from self-assembled metal-organic frameworks" *Phys. Rev. B*, **89**, 241103.

Barnard, R. A.; Matzger, A. J., "Functional Group Effects on the Enthalpy of Adsorption for Self-Assembly at the Solution/Graphite Interface" *Langmuir*, **2014**, *30*, 7388-7394*.*

Pfund, L. Y.; Matzger, A. J., "Towards Exhaustive and Automated High Throughput Screening for Crystalline Polymorph" *ACS Comb. Sci.*, **2014**, *16*, 309-313.

Dutta, A.; Wong-Foy, A. G.; Matzger, A. J., "Coordination Copolymerization of Three Carboxylate Linkers into a Pillared Layer Framework" *Chem. Sci.,* **2014***, 5*, 3729-3734.

McDonald, K. A.; Feldblyum, J. I.; Koh, K.; Wong-Foy, A. G.; Matzger, A. J., "Polymer@MOF@MOF: "grafting from" atom transfer radical polymerization for the synthesis of hybrid porous solids" *Chem. Commun.*, **2015**, *51*, 11994-11996.

Dutta, A.; Ma, J.; Wong-Foy, A. G.; Matzger, A. J., "A non-regular layer arrangement of a pillared-layer coordination polymer: avoiding interpenetration via symmetry breaking at nodes" *Chem. Commun.*, **2015**, *51*, 13611-13614.

Pfund, L. Y,; Price, C. P.; Frick, J. J; Matzger, A. J. "Controlling Pharmaceutical Crystallization with Designed Polymeric Heteronuclei" *J. Am. Chem. Soc.*, **2015**, *137*, 781-875.

Tran, L. D.; Feldblyum, J. I.; Wong-Foy, A. G.; Matzger, A. J., "Filling Pore Space in a Microporous Coordination Polymer to Improve Methane Storage Performance" *Langmuir*, **2015**, *31*, 2211-2217.

Guo, P.; Dutta, D.; Wong-Foy, A .G.; Gidley, D. W.; Matzger, A. J., "Water Sensitivity in $Zn_4O$-Based MOFs is Structure and History Dependent" *J. Am. Chem. Soc.*, **2015**, *137*, 2651-2657.

Barnard, R. A.; Dutta, A.; Schnobrich, J. K.; Morrison, C. N.; Ahn, S.; Matzger, A. J., "Two-Dimensional Crystals from Reduced Symmetry Analogues of Trimesic Acid" *Chem. Eur. J.*, **2015**, *21*, 5954–5961*.*

Dutta, A.; Koh, K.; Wong-Foy, A. G.; Matzger, A. J., "Porous Solids Arising from Synergistic and Competing Modes of Assembly: Combining Coordination Chemistry and Covalent Bond Formation" *Angew. Chem Int. Ed.,* **2015**, *54*, 3983-3987.

Pfund, L. Y; Chamberlin, B. L.; Matzger, A. J., "The Bioenhancer Piperine is at Least Trimorphic" *Cryst. Growth Des.,* **2015**, *15*, 2047-2051.

Landenberger, K. B.; Bolton, O.; Matzger, A. J. " Energetic–Energetic Cocrystals of Diacetone Diperoxide (DADP): Dramatic and Divergent Sensitivity Modifications via Cocrystallization" *J. Am. Chem. Soc.*, **2015**, *137*, 5074–5079.

11

Adam J. Matzger

Bennion, J. C.; McBain, A.; Son, S. F.; Matzger, A. J., "Design and Synthesis of a Series of Nitrogen-Rich Energetic Cocrystals of 5,5′-Dinitro-2H,2H′-3,3′-bi-1,2,4-triazole (DNBT)" *Cryst. Growth Des.,* **2015**, *15*, 2545-2549.

Chung, K.; Kwon, M. S.; Leung, B. M.; Wong-Foy, A. G.; Kim, M. S.; Kim, J.; Takayama, S.; Gierschner, J.; Matzger, A. J.; Kim, J. "Shear-triggered Crystallization and Light Emission of a Thermally Stable Organic Supercooled Liquid" *ACS Cent. Sci.*, **2015**, *1*, 94-102.

Ma, J.; Wong-Foy, A. G.; Matzger, A. J., "The Role of Modulators in Controlling Layer Spacings in a Tritopic Linker Based Zirconium 2D Microporous Coordination Polymer" *Inorg. Chem.,* **2015**, *54*, 4591-4593.

López-Mejías, V.; Matzger, A. J., "Structure–Polymorphism Study of Fenamates: Toward Developing an Understanding of the Polymorphophore" *Cryst. Growth Des.,* **2015**, *15*, 3955-3962.

Wo, Y.; Li, Z.; Brisbois, E. J.; Colletta, A.; Wu. J. F.; Major, T. C.; Xi, C. W.; Bartlett, R. H.; Matzger, A. J.; Meyerhoff, M. E., "Origin of Long-Term Storage Stability and Nitric Oxide Release Behavior of CarboSil Polymer Doped with S-Nitroso-N-acetyl-D-penicillamine" *ACS Appl. Mater. Interfaces*, **2015**, *7*, 22218-22227.

McDonald, K. A.; Seth, S.; Matzger, A. J., "Coordination Polymers with High Energy Density: An Emerging Class of Explosives" *Cryst. Growth Des.,* **2015**, *15*, 5963-5972.

Goud, R. J.; Bolton, O.; Burgess, E. C.; Matzger, A. J., "Unprecedented Size of the σ-Holes on 1,3,5-Triiodo-2,4,6-trinitrobenzene Begets Unprecedented Intermolecular Interactions" *Cryst. Growth Des.,* **2016**, *16*, 1765-1771.

Li, Z.; Matzger, A. J., "Influence of Coformer Stoichiometric Ratio on Pharmaceutical Cocrystal Dissolution: Three Cocrystals of Carbamazepine/4-Aminobenzoic Acid" *Mol. Pharm.*, **2016**, *13*, 990-995.

Tran, L. D.; Ma, J.; Wong-Foy, A. G.; Matzger, A. J., "A Perylene-Based Microporous Coordination Polymer Interacts Selectively with Electron-Poor Aromatics" *Chem. Eur. J.,* **2016**, *22*, 5509-5513.

Roy, S.; Goud, R. G.; Matzger A. J., "Polymorphism in Phenobarbital: Discovery of a New Polymorph and Crystal Structure of Elusive Form V" *Chem. Commun.*, **2016**, *52*, 4389-4392.

Kersten, K. M.; Matzger A. J., "Improved Pharmacokinetics of Mercaptopurine Afforded by a Thermally Robust Hemihydrate" *Chem. Commun.*, **2016**, *52,* 5281-4.

Genna, D. T., Pfund, L. Y.; Samblanet, D. C.; Wong-Foy, A. G.; Matzger, A. J.; Sanford, M. S., "Rhodium Hydrogenation Catalysts Supported in Metal Organic Frameworks: Influence of the Framework on Catalytic Activity and Selectivity" *ACS Catal.*, **2016**, *6*, 3569-3574.

Ma, J.; Tran, L. D..; Matzger, A. J., "Toward Topology Prediction in Zr-Based Microporous Coordination Polymers: The Role of Linker Geometry and Flexibility" *Cryst. Growth Des.,* **2016**, *16*, 4148-4153.

Gamage, N. H.; McDonald, K. A.; Matzger, A. J., "MOF-5-Polystyrene: Direct Production from Monomer, Improved Hydrolytic Stability, and Unique Guest Adsorption" *Angew. Chem.* **2016**, *55*, 12099-103.

McDonald, K. A.; Bennion, J. C.; Leone, A. K.; Matzger, A. J., "Rendering non-energetic microporous coordination polymers explosive", *Chem. Commun.*, **2016**, *52*, 10862-10865.

Adam J. Matzger

Boissonnault, J. A.; Wong-Foy, A. G.; Matzger, A. J., "Purification of Chloromethane by Selective Adsorption of Dimethyl Ether on Microporous Coordination Polymers" Langmuir, **2016,** *32*, 9743-9747.

Bennion, J. C.; Vogt, L.; Tuckerman, M. E.; Matzger, A. J., "Isostructural Cocrystals of 1,3,5-Trinitrobenzene Assembled by Halogen Bonding" *Cryst. Growth Des.*, **2016,** *16*, 4688-4693.

Cook, A. K.; Schimler, S. D.; Matzger, A. J.; Sanford, M.S., "Catalyst-controlled selectivity in the C-H borylation of methane and ethane", *Science*, **2016**, *351*, 1421-1424.

Bennion, J. C.; Chowdhury, N.; Kampf, J. W.; Matzger, A. J., "Hydrogen Peroxide Solvates of 2,4,6,8,10,12-Hexanitro-2,4,6,8,10,12-hexaazaisowurtzitane", *Angew. Chem. Int. Ed.*, **2016**, *55*, 13118-13121.

Seth, S.; Matzger, A. J., "Coordination Polymerization of 5,5 '-Dinitro-2H,2H '-3,3 '-bi-1,2,4-triazole Leads to a Dense Explosive with High Thermal Stability", *Inorg. Chem.,* **2017**, *56*, 561-565.

Goud, N. R.; Matzger, A. J., "Impact of Hydrogen and Halogen Bonding Interactions on the Packing and Ionicity of Charge-Transfer Cocrystals", *Cryst. Growth Des.,* **2017**, *17*, 328-336.

Wiscons, R. A.; Matzger, A. J., "Evaluation of the Appropriate Use of Characterization Methods for Differentiation between Cocrystals and Physical Mixtures in the Context of Energetic Materials", *Cryst. Growth Des.*, **2017**, *17*, 901-906.

Zhang, C,; Matzger, A. J, "A Newly Discovered Racemic Compound of Pioglitazone Hydrochloride Is More Stable than the Commercial Conglomerate" *Cryst. Growth Des.*, **2017**, *17*, 414-417.

Wo, Y.; Brisbois, E. J.; Wu, J.; Li, Z.; Major, T. C.; Mohammed, A.; Wang, X.; Colletta, A.; Bull, J. L.; Matzger, A. J.; Xi, C.; Bartlett, R. H.; Meyerhoff, M. E., "Reduction of Thrombosis and Bacterial Infection via Controlled Nitric Oxide (NO) Release from S-Nitroso-N-acetylpenicillamine (SNAP) Impregnated CarboSil Intravascular Catheters" *ACS Biomater. Sci. Eng.*, **2017**, *3*, 349-359.

Wo, Y.; Li, Z.; Colletta, A.; Wu, J.; Xi, C.; Matzger, A. J.; Brisbois, E. J.; Bartlett, R. H.; Meyerhoff, M. E. "Study of crystal formation and nitric oxide (NO) release mechanism from S-nitroso-N-acetylpenicillamine (SNAP)-doped CarboSil polymer composites for potential antimicrobial applications" *Composites Part B*, **2017**, *121*, 23-33.

Bennion, J. C.; Siddiqi, Z. R.; Matzger, A. J., "A Melt Castable Energetic Cocrystal" *Chem. Commun.*, **2017**, *53*, 6065-6068. (Featured on the cover)

Seth, S.; Matzger A. J., "Metal-Organic Frameworks: Examples, Counterexamples, and an Actionable Definition" *Cryst. Growth. Des.*, **2017**, *17*, 4043-4048.

Frank, D. S.; Matzger, A. J. "Influence of Chemical Functionality on the Rate of Polymer-Induced Heteronucleation" *Cryst. Growth. Des.*, **2017**, *17*, 4056-4059.

Seth, S.; McDonald, K. A.; Matzger, A. J., "Metal Effects on the Sensitivity of Isostructural Metal–Organic Frameworks Based on 5-Amino-3-nitro-1H-1,2,4-triazole", *Inorg. Chem.,* **2017**, *56*, 10151-10154.

Behera, R. K.; Goud, N. R.; Matzger, A. J.; Brédas, J. L.; Coropceanu, V. "Electronic Properties of 1,5-Diaminonaphthalene:Tetrahalo-1,4-benzoquinone Donor–Acceptor Cocrystals" *J. Phys. Chem. C*, **2017**, *121*, 23633–23641

Kaur, R.; Cavanagh, K. L.; Rodríguez-Hornedo, N.; Matzger, A. J. "Multidrug Cocrystal of Anticonvulsants: Influence of Strong Intermolecular Interactions on Physiochemical Properties" *Cryst. Growth. Des.*, **2017**, *17*, 4012-5016.

Adam J. Matzger

Wo, Y.; Xu, L. C.; Li, Z.; Matzger, A. J.; Meyerhoff, M. E.; Siedlecki, C. A. *"*Antimicrobial Nitric Oxide Releasing Surfaces Based on S-Nitroso-N-Acetylpenicillamine Impregnated Polymers Combined with Submicron-Textured Surface Topography" *Biomater. Sci.*, **2017**, *5*, 1265-1278.

McDonald, K. A.; Ko, N.; Noh, K.; Bennion, J. C.; Kim, J.; Matzger, A. J., "Thermal Decomposition Pathways of Nitro-functionalized Metal-Organic Frameworks," *Chem. Commun.*, **2017**, *53*, 7808-7811

Damron, J. T.; Kersten, K. M.; Pandey, M. K.; Mroue, K. H.; Yarava, J. R.; Nishiyama, Y.; Matzger, A. J.; Ramamoorthy, A. "Electrostatic Constraints Assessed by H-1 MAS NMR Illuminate Differences in Crystalline Polymorphs" *J. Phys. Chem. Lett.*, **2017**, *8*, 4253-4257.

Wo, Y.; Brisbois, E. J.; Wu, J.; Li, Z.; Major, T. C.;l Mohammed, A.; Wang, X.; Colletta, A.; Bull, J. L.; Matzger, A. J.; Xi, C.;  Bartlett, R. H.; Meyerhoff, M. E., "Reduction of Thrombosis and Bacterial Infection via Controlled Nitric Oxide (NO) Release from S-Nitroso-N-acetylpenicillamine (SNAP) Impregnated CarboSil Intravascular Catheters" *ACS Biomater. Sci. Eng.*, **2017**, *3*, 349–359

Boissonnault, J. A.; Wong-Foy, A. G.; Matzger, A. J., "Core–Shell Structures Arise Naturally During Ligand Exchange in Metal–Organic Frameworks" *J. Am. Chem. Soc.*,  **2017**, *139*, 14841-14844.

Ma, J.; Kalenak, A. P.; Wong-Foy, A. G.; Matzger, A. J., "Rapid Guest Exchange and Ultra-Low Surface Tension Solvents Optimize Metal–Organic Framework Activation" *Angew. Chem.* **2017**, *56*, 14618-14621.

Ahmed, A.; Liu, Y.; Purewal, J.; Tran, L. D.; Wong-Foy, A. G.; Veenstra, M.; Matzger, A. J.; Siegel, D. J., "Balancing gravimetric and volumetric hydrogen density in MOFs" *Energy Environ. Sci.*, **2017**, *10*, 2459–2471.

Kersten, K. M.; Kaur, R.; Matzger, A. J., "Survey and Analysis of Crystal Polymorphism in Organic Structures" *IUCrJ*, **2018**, *5*, 124-129.

Kent, R. V.; Wiscons, R. A.; Sharon, P.; Grinstein, D.; Frimer, A. A.; Matzger, A. J., "Cocrystal Engineering of a High Nitrogen Energetic Material" *Cryst. Growth. Des.*, **2018**, *18*, 219-224.

James, B. R.; Boissonnault, J. A.; Wong-Foy, A. G.; Matzger, A. J.; Sanford, M. S., "Structure activity relationships in metal-organic framework catalysts for the continuous flow synthesis of propylene carbonate from CO2 and propylene oxide" *RSC Advances*, **2018**, *8*, 2132-2137.

Goud, N. R.; Zhang, X.; Bredas, J.-L.; Coropceanu, V.; Matzger, A. J., "Discovery of Non-linear Optical Materials by Function-Based Screening of Multi-component Solids" *Chem*, **2018**, *4*, 150-161.

Frank, D. S.; Matzger, A. J., "Probing the Interplay between Amorphous Solid Dispersion Stability and Polymer Functionality" *Mol. Pharm.*, **2018**, *15*, 2714-2720.

Damron, J. T.; Ma, J. Kurz, R.; Saalwaechter, K,;  Matzger, A. J.; Ramamoorthy, A., "The Influence of Chemical Modification on Linker Rotational Dynamics in Metal-Organic Frameworks." *Angew. Chem.* **2018**, *57*, 8678-8681.

Wiscons, R. A.; Goud, N. R.; Damron, J. T.; Matzger, A. J., "Room-Temperature Ferroelectricity in an Organic Cocrystal" *Angew. Chem.* **2018**, *57*, 9044-9047.

Kersten, K. M.; Breen, M. E.; Mapp, A. K.; Matzger, A. J., "Pharmaceutical solvate formation for the incorporation of the antimicrobial agent hydrogen peroxide" *Chem. Commun.*, **2018**, *54*, 9286-9289.

Dodson, R. A..; Wong-Foy, A. G.; Matzger, A. J., "The Metal-Organic Framework Collapse Continuum: Insights from Two-Dimensional Powder X-ray Diffraction" *Chem. Mater.,* **2018**, *30*, 6559-6565.

14

Adam J. Matzger

Zhang, C.; Kersten, K. M.; Kampf, J. W.; Matzger, A. J., "Solid-State Insight Into the Action of a Pharmaceutical Solvate: Structural, Thermal, and Dissolution Analysis of Indinavir Sulfate Ethanolate" *J. Pharm. Sci.*, **2018**, *107*, 2731-2734.

Wiscons, R. A.; Bellas, M. K.; Bennions, J. C.; Matzger, A. J., "Detonation Performance of Ten Forms of 5,5'-Dinitro-2H,2H'-3,3'-bi-1,2,4-triazole (DNBT)" *Cryst. Growth Des.*, **2018**, *18*, 7701-7707.

Frank, D. S.; Matzger, A. J., "Effect of Polymer Hydrophobicity on the Stability of Amorphous Solid Dispersions and Supersaturated Solutions of a Hydrophobic Pharmaceutical" *Mol. Pharm.*, **2019**, *16*, 682-688.

Nguyen-Sorenson, A. H. T.; Anderson, C. M.; Balijepalli, S. K.; McDonald, K. M.; Matzger, A. J.; Stowers, K. J., "Highly active copper catalyst obtained through rapid MOF decomposition" *Inorg. Chem. Front.*, **2019**, *6*, 521-526.

Vuppuluri, V. S.; Bennion, J. C.; Wiscons, R. A.; Gunduz, I. E.; Matzger, A. J.; Son, S. F., "Detonation Velocity Measurement of a Hydrogen Peroxide Solvate of CL-20" *Propellants Explos. Pyrotech*, **2019**, 313-318.

Kent, R. V.; Vaid, T. P.; Boissonnault, J. A.; Matzger, A. J., "Adsorption of tetranitromethane in zeolitic imidazolate frameworks yields energetic materials" *Dalton Trans.*, **2019**, *48*, 7509-7513.

Dodson, R. A.; Matzger, A. J., "Resolution-Based Damage to Metal–Organic Frameworks and Approaches to Mitigation" *ACS Materials Lett.*, **2019**, *1*, 344-349.

Ahmed, A.; Seth, S.; Purewal, J.; Wong-Foy, A. G.; Veenstra, M.; Matzger, A. J.; Siegel, D. J., "Exceptional Hydrogen Storage Achieved by Screening Nearly Half a Million Metal-Organic Frameworks." Nat. Commun., **2019**, *10*, 1568.

Suresh, K.; Ashe, J. S.; Matzger A. J., "Far-Infrared Spectroscopy as a Probe for Polymorph Discrimination" *J. Pharm. Sci.*, **2019**, *108*, 1915-1920.

Purewal, J.; Veenstra, M.; Tamburello, D.; Ahmed, A.; Matzger, A. J.; Wong-Foy, A. G.; Seth, S.; Liu, Y. Y.; Siegel, D. J. "Estimation of system-level hydrogen storage for metal-organic frameworks with high volumetric storage density". *Int. J. Hydrogen Energy*, **2019**, *44*, 15135-15145.

Kent, R. V.; Vaid, T. P.; Boissonnault, J. A.; Matzger, A. J., "Adsorption of tetranitromethane in zeolitic imidazolate frameworks yields energetic materials" *Dalton Trans.*, **2019**, *48*, 7509-7513.

Frank, D. S.; Zhu, Q.; Matzger, A. J., "Inhibiting or Accelerating Crystallization of Pharmaceuticals by Manipulating Polymer Solubility" *Mol. Pharm.*, **2019**, *16*, 3720-3725.

Wiscons, R. A.; Coropceanu, V.; Matzger, A. J., "Quaternary Charge-Transfer Solid Solutions: Electronic Tunability through Stoichiometry" *Chem. Mater.*, **2019**, *31*, 6598-6604.

Seth, S.; Vaid, T. P.; Boissonnault, J. A.; Matzger, A. J., "Salt loading in MOFs: solvent-free and solvent-assisted loading of $NH_4NO_3$ and $LiNO_3$ in UiO-66" *Dalton Trans.*, **2019**, *48*, 13483-14490.

Frank, D. S.; Aldoukhi, A. H; Roberts, W. W.; Ghani, K. R.; Matzger, A. J., "Polymer-Mineral Composites Mimic Human Kidney Stones in Laser Lithotripsy Experiments" A*CS Biomater. Sci. Eng.*, **2019**, *5*, 4970-4975.

Dasari, R. R.; Wang, X.; Wiscons, R. A.; Haneef, H. F.; Ashokan, A.; Zhang, Y. D.; Fonari, M. S.; Barlow, S.; Coropceanu, V.; Tomofeeva, T. V.; Jurchescu, O. D.; Bredas, J.-L.; Matzger, A. J.; Marder,

15

Adam J. Matzger

S. R., "Charge-Transport Properties of $F_6TNAP$-Based Charge-Transfer Cocrystals" *Adv. Funct. Mater.*, **2019**, *29*, 1904858.

Suresh, K.; Matzger, A. J., "Enhanced Drug Delivery by Dissolution of Amorphous Drug Encapsulated in a Water Unstable Metal-Organic Framework (MOF)" *Angew. Chem. Int. Ed.*, **2019**, *58*, 16790-16794.

Bellas, M. K.; Matzger, A. J., "Achieving Balanced Energetics Through Cocrystallization" *Angew. Chem. Int. Ed.*, **2019**, *58*, 17185-17188.

Foroughi, L. M.; Wiscons, R. A.; Du Bois, Derek R.; Matzger, A. J., "Improving stability of the metal-free primary energetic cyanuric triazide (CTA) through cocrystallization" *Chem. Commun.*, **2020**, *56*, 2111-2114.

Wiscons, R. A.; Matzger, A. J., "Utilizing plane group symmetry to favor noncentrosymmetry in three-dimensional crystals" *Can. J. Chem.*, **2020**, *98*, 327-331. Special issue in honor of James Wuest.

Shalini, S.; Vaid, T. P.; Matzger, A. J., "Salt nanoconfinement in zirconium-based metal-organic frameworks leads to pore-size and loading-dependent ionic conductivity enhancement" *Chem. Commun.*, **2020**, *56*, 7245-7248.

Nguyen Sorenson, A. H. T.; Wu, Y.; Orcutt, E. K.; Kent, R. V.; Anderson, H. C.; Matzger, A. J.; Stowers, K. J., "Energetic decomposition yields efficient bimetallic Cu MOF-derived catalyst" *J. Mat. Chem.* A, **2020**, *8*, 15066-15073.

Shalini, S.; Frank, D. S.; Aldoukhi, A. H.; Majdalany, S. E.; Roberts, W. W.; Ghani, K. R.; Matzger, A. J., "Assessing the Role of Light Absorption in Laser Lithotripsy by Isotopic Substitution of Kidney Stone Materials" *ACS Biomater. Sci. Eng.*, **2020**, *6*, 5274-5280.

Dodson, R. A.; Kalenak, A. P.; Du Bois, D. R.; Gill-Ljunghammer, S. L.; Matzger, A. J., "N,N-Diethyl-3-methylbenzamide (DEET) acts as a metal–organic framework synthesis solvent with phase-directing capabilities" *Chem. Commun.*, **2020**, *56*, 9966-9969.

Suresh, K.; López-Mejías, V.; Roy, S.; Camacho, D. F.; Matzger, A. J., "Leveraging Framework Instability: A Journey from Energy Storage to Drug Delivery" *Synlett*, **2020**, *31*, 1573-1580.

Song, H.; Vogt-Maranto, L.; Wiscons, R. A.; Matzger, A. J.; Tuckerman, M. E., "Generating Cocrystal Polymorphs with Information Entropy Driven by Molecular Dynamics-Based Enhanced Sampling" *J. Phys. Chem. Lett.*, **2020**, *11*, 9751-9758.

Dodson R. A., Kalenak, A. P., Matzger A. J., "Solvent Choice in Metal-Organic Framework Linker Exchange Permits Microstructural Control" *J. Am. Chem. Soc.*, **2020**, *142*, 20806-20813.

Du Bois, D. R.; Matzger A. J., "Reagent Reactivity and Solvent Choice Determine Metal–Organic Framework Microstructure during Postsynthetic Modification" *J. Am. Chem. Soc.*, **2021**, *143*, 671–674.

Bennion, J. C.; Matzger A. J. "Development and Evolution of Energetic Cocrystals" *Acc. Chem. Res.*, **2021**, *54*, 1699-1710.

Bellas, M. K.; MacKenzie, L.V., Matzger, A. J., " Lamellar Architecture Affords Salt Cocrystals with Tunable Stoichiometry"  *Cryst. Growth Des.*, **2021**, *21*, 3540-3546.

Suresh, K. Aulakh, D. Purewal, J., Siegel, D. J., Veenstra, M., Matzger, A. J., "Optimizing Hydrogen Storage in MOFs through Engineering of Crystal Morphology and Control of Crystal Size" *J. Am. Chem. Soc.*, **2021**, *143*, 10727-10734.

Adam J. Matzger

Foroughi, L. M.; Matzger, A. J., "From Hydrate to Peroxosolvate: A Test of Prediction with Cyclic N-Oxides" *Cryst. Growth Des.*, **2021**, *21*, 5873-5879.

Bramlett, T. A.; Matzger, A. J., "Halogen Bonding Propensity in Solution: Direct Observation and Computational Prediction" *Chem. Eur. J.*, **2021**, *27*, 15472-15478.

Du Bois, D. R.; Wright, K. R.; Bellas, M. K.; Wiesner, N.; Matzger, A. J., "Linker Deprotonation and Structural Evolution on the Pathway to MOF-74" *Inorg. Chem.* **2022**, *61*, 4550–4554.

Suresh, K. Kalenak, A. P.; Sotuyo, A.; Matzger, A. J., "Metal-Organic Framework (MOF) Morphology Control by Design" *Chem. Eur. J.*, **2022**, *28*, e202200334.

Shalini, S.; Matzger A. J.; "Ethylene oxide functionalization enhances the ionic conductivity of a MOF" *Chem. Commun.*, **2022**, *58*, 5355-5358.

Wiscons, R. A.; Nikhar, R.; Szalewicz, K.; Matzger, A. J., "Factors influencing hydrogen peroxide versus water inclusion in molecular crystals" *Phys. Chem. Chem. Phys.*, **2022**, *24*, 11206-11212.

Nath, K.; Ahmed, A.; Siegel, D. J.; Matzger, A. J., "Computational Identification and Experimental Demonstration of High-Performance Methane Sorbents" *Angew. Chem. Int. Ed.,* **2022**, *61*, e202203575.

Sotuyo, A.; Swendris, C. A. V.; Suresh, K.; Matzger, A. J., "The Role of Secondary Interactions in Centrosymmetry of Charge Transfer Complexes with Nitrated Acceptors" *Cryst. Growth Des.*, **2022**, *22*, 3581-3596.

Bellas, M. K.; Matzger, A. J., "Peroxosolvate discovery method leads to first cocrystal with three energetic components" *Chem. Commun.*, **2022**, *58*, 8806-8809.

Dau, J. J.; Hall, T. L.; Matzger, A. J.; Louters, M. M.; Khajeh, N. R.; Ghani, K. R.; Roberts, W. W., "Laser Heating of Fluid With and Without Stone Ablation: In Vitro Assessment" *J. Endourology*, **2022**, *36*,1607-12.

Zang, L. X.; Shao, W. H.; Bolton, O.; Ansari, R.; Yoon, S. J.; Heo, J. M.; Kieffer, J.; Matzger, A. J.; Kim, J., "Polarity-induced dual room-temperature phosphorescence involving the T-2 states of pure organic phosphors", *J. Mat. Chem. C*, **2022**, *10,* 14746-14753.

Park, C.; Shalini, S.; Ahmed, A.; Vaid, T. P.; Kim, K.; Matzger, A. J.; Siegel, D. J., "Calculation and Measurement of Salt Loading in Metal-Organic Frameworks" *J. Phys. Chem. C*, **2022**, *126,* 16090–16099.

Bellas, M. K.; Matzger, A. J., "Discovery strategy leads to the first melt-castable cocrystal based on an energetic oxidizing salt" *Chem. Sci.*, **2022**, *12,* 12100-12106.

Du Bois, D. R.; Matzger, A. J., "Metal-Organic Framework Seeding to Drive Phase Selection and Overcome Synthesis Limitations" *Cryst. Growth. Des.*, **2022**, *22*, 6379–6383*.

Nath, K.; Ahmed, A.; Siegel, D. J.; Matzger, A. J., "Microscale Determination of Binary Gas Adsorption Isotherms in MOFs" *J. Am Chem. Soc.*, **2022**, *144*, 20939-20946*.

Wright, K. R.; Nath, K.; Matzger, A. J., "Superior Metal-Organic Framework Activation with Dimethyl Ether" *Angew. Chemie Int. Ed.*, **2022**, *61*, e2022131

Robinson, J. W.; Ghani, K. R.; Roberts, W. R.; Matzger, A. J., "Near-Infrared Absorption Coefficients in Kidney Stone Minerals and Their Relation to Crystal Structure" *J. Phys. Chem. C,* **2023**, *127*, 759-767.

17

Adam J. Matzger

Kelsall, K. N.; Foroughi, L. M.; Frank, D. S.; Schenck, L.; LaBuda, A.; Matzger, A. J., "Structural Modifications of Polyethylenimine to Control Drug Loading and Release Characteristics of Amorphous Solid Dispersions" *Mol. Pharm.*, **2023**, *20,* 1779-1787.

Bennett, A. J.; Matzger, A. J., "Progress in Predicting Ionic Cocrystal Formation: the Case of Ammonium Nitrate" *Chem. Eur. J.*, **2023**, e202300076.

Bramlett, T. A.; Foroughi, L. M.; Matzger, A. J., "Establishing the Analogy between Hydrates and Peroxosolvates: Cambridge Structural Database Analysis of Pyridyl Hydrates Yields New Peroxosolvates" *Cryst. Growth. Des.*, **2023**, *23*, 4180-4185.

Woo, H.; Devlin, A. M.; Matzger, A. J., "In Situ Observation of Solvent Exchange Kinetics in a MOF with Coordinatively Unsaturated Sites" *J. Am. Chem. Soc.* **2023**, 145, 18634–18641.

Carey, C. A.; Devlin, A. M.; Matzger, A. J., "Dual-Modification of MOFs Improves Dispersion and Ionic Conductivity of Mixed Matrix Membranes" *ACS Materials Letters*, **2023**, *6*, 159-164.

Robinson, J. W.; Maron, R.; Ghani, K. R.; Roberts, W. W.; Matzger A. J., "Performance of brushite plaster as kidney stone phantoms for laser lithotripsy" *Urolithiasis*, **2024**, *52*, 10.

Bennett, A. J.; Foroughi, L. M; Matzger, A. J., "Perchlorate-Free Energetic Oxidizers Enabled by Ionic Cocrystallization" *J. Am. Chem. Soc.* **2024**, 146, 1771-1775.

Kelsall, K. N.; Schubiner, R. O.; Schenck, L.; Frank, D. S.; Matzger, A. J., "Enhancing the Acidity of Polymers for Improved Stabilization of Amorphous Solid Dispersions: Protonation of Weakly Basic Compounds" *ACS Appl. Polym. Mat.*, **2024**, *6*, 1592-1598.

Suresh, K.; Carey, C. A.; Matzger, A. J., "Metal-Organic Frameworks (MOFs) Morphology Control: Recent Progress and Challenges" *Cryst. Growth Des.*, **2024**, *24*, 2288-2300.

Nicolau, S. T.; Matzger, A. J., "Sensitizing Explosives Through Molecular Doping" *ChemPlusChem*, **2024**, *89*, e202300724.

Nath, K.; Wright, K. R.; Ahmed, A.; Siegel, D. J.; Matzger, A. J., "Adsorption of Natural Gas in Metal-Organic Frameworks: Selectivity, Cyclability, and Comparison to Methane Adsorption" *J. Am. Chem. Soc.*, **2024**, *146*, 10517-10523

Robinson, J. W., Roberts, W. W.; Matzger, A. J., "Kidney stone growth through the lens of Raman mapping" *Sci. Rep.*, **2024**, *14*, 10834.

Woo, H.; Robinson, J. W.; Matzger, A. J., "Solvent Exchange Dynamics in $M_2$(dobdc): An Interplay among Binding Strength, Exchange Kinetics, and Cooperativity" *J. Am. Chem. Soc.*, **2024**, *146*, 18136-18142.

Nicolau, S. T.; Matzger, A. J., "An evaluation of resolution, accuracy, and precision in FT-IR spectroscopy" *Spectrochim. Acta A*, **2024**, *319*, 124545.

Carey, C. A.; Foroughi, L. M.; Matzger, A. J., "Designed additive suppresses interpenetration in IRMOF-10" *Chem. Comm.*, **2024**, *60*, 9396-9399.

Ahmed, A.; Nath, K.  Matzger, A. J.; Siegel, D. J., "Machine Learning Predictions of Methane Storage in MOFs: Diverse Materials, Multiple Operating Conditions, and Reverse Models" *ACS Appl. Mater. Interfaces*, **2024**, *16*, 55284-55295.

Woo, H.; Matzger A. J., "Competitive Guest Binding in a Metal-Organic Framework with Coordinatively Unsaturated Metals" *ACS Materials Letters*, **2025**, *7*, 450-456.

18

Adam J. Matzger

Donovan, J. C.; Wright, K. R.; Matzger, A. J., "Validation and Mechanistic Studies of the Headspace Effect in MOF Synthesis" *Angew. Chem. Int. Ed.*, **2025**, *In Press.*

Nicolau, S. T.; Matzger, A. J., "Controlling Energetic Crystal Morphology Using Tailored Polymeric Additives" *Cryst. Growth Des.*, **2025**, *25*, 1667-1674.

### *Selected Patents*

Lewis, N. S.; Severin, E. J.; Freund, M.; Matzger, A.J., "Use of an Array of Polymeric Sensors of Varying Thickness for Detecting Analytes in Fluids" U.S. Patent 6,387,329 (**2002**).

Lewis, N. S.; Severin, E. J.; Freund, M.; Matzger, A.J., "Use of an Array of Polymeric Sensors of Varying Thickness for Detecting Analytes in Fluids" U.S. Patent 6,610,367 (**2003**).

Grubbs, R. H.; Lewis, N. S.; Matzger, A. J., "Polymer/Plasticizer Based Sensors" U.S. Patent 6,752,964 (**2004**).

Lewis, N. S.; Severin, E. J.; Freund, M.; Matzger, A.J., "Use of an Array of Polymeric Sensors of Varying Thickness for Detecting Analytes in Fluids" U.S. Patent 6,759,010 (**2004**).

Lewis, N. S.; Severin, E. J.; Freund, M.; Matzger, A.J., "Use of an Array of Polymeric Sensors of Varying Thickness for Detecting Analytes in Fluids" U.S. Patent 7,144,553 (**2006**).

Matzger, A. J.; Lang, M.; Kim, K., "Systems and Methods for the Generation of Crystalline Polymorphs" U.S. Patent 7,429,238 (**2008**).

Yaghi, O. M.; Matzger, A. J.; Benin, Annabelle, "Covalently Linked Organic Frameworks and Polyhedra" (20060154807) U.S. Patent 7,582,798 (**2009**)

Yaghi, O. M.; Matzger, A. J.; Rowsell, J. L., "Implementation of a Strategy for Achieving Extraordinary Levels of Surface Area and Porosity in Crystals" U.S. Patent 7,652,132 (**2010**).

Glick, G. D.; Matzger, A. J., "Unsolvated Benzodiazepine Compositions and Methods" U.S. Patent 8,425,659 (**2011**)

Matzger, A. J.; Wong-Foy, A. G.; Koh, K. "Porous Coordination Copolymers and Methods for Their Production" U.S. Patent 8,222,179 (**2012**).

Koh, K.; Wong-Foy, A.G.; Matzger, A. J.; Benin, A. I; Willis, R. R., "Block coordination copolymers" U. S. Patent 8,324,323 (**2012**).

Matzger, A. J.; Wong-Foy, A. G.; Caskey, S., "Microporous coordination polymers as novel sorbents for gas separation" U. S. Patent 8,425,659 (**2013**).

Matzger, A. J.; Wong-Foy, A. G.; Lebel, O. "Novel Strategies, Linkers and Coordination Polymers for High-Performance Sorbents" U.S. Patent 9,132,411 (**2015**).

Matzger A. J.; Bolton, O. J. "Crystalline Explosive Material" (pending) U. S. Patent 9,096,530 (**2015**).

Matzger, A. J.; Koh, K. "Microporous coordination complex and method of making the same" U.S. Patent 9,353,129 (**2016**)

Matzger, A. J; Liu B.; Wong-Foy, A. G. "Rapid and enhanced activation of microporous coordination polymers by flowing supercritical $CO_2$" U. S. Patent 9,393,548 (**2016**)

19

Adam J. Matzger

Matzger, A. J.; McDonald, K. A., "Explosive microporous coordination polymers" U.S. Pat. Appl. Publ. (**2017**), US 20170369387.

Matzger, A. J.; Kersten, K., "Mercaptopurine Hemihydrate" U.S. Pat. Appl. Publ. (**2018**), US 62290093.

Safir, A.; Matzger, A. J.; Leithead, S.; Ma, J.; Peterson, G. A., "Metal-organic framework materials" U.S. Pat. Appl. Publ. (**2019**), US 62533617.

Matzger, A. J.; Bennion, J. C., "hydrogen peroxide solvates of energetic materials" U.S. Pat. Appl. Publ. (**2019**), US 62527617.

Adam J. Matzger

***Selected Current and Past Research Support Awarded***

**AFOSR**
"Energetic and Catalytic Porous Metal-Organic Frameworks"
9/1/2023-2/28/2027
$1,225,000

**Department of Energy (Basic Energy Sciences)**
"Dynamic Properties of Nanostructured Porous Materials"
9/1/2022-8/31/2025
$850,000

**Office of Naval Research**
"Ionic Cocrystals with Lamellar Architecture to Rationally Tune Materials Properties"
7/1/2021-6/30/2024
$480,000

**Merck**
"Merck Stable Co-precipitated Amorphous Dispersion Excipient Project"
7/1/2020-6/30/2023
$180,000

**Department of Energy**
"Optimized Hydrogen Adsorbents via Machine Learning and Crystal Engineering"
9/1/2019-8/31/2023
$900,000 (~1/3 to Matzger lab)

**Department of Energy (Basic Energy Sciences)**
"Dynamic Properties of Nanostructured Porous Materials"
9/1/2019-8/31/2022
$811,616

**Army Research Office**
"Improved Performance of Energetic Materials Through the Formation of Hydrogen Peroxide Solvates"
2/12/2019-2/11/2022
$525,000

**Office of Naval Research**
"Ammonium Dinitramide Cocrystals for Improved Performance and Environmental Stability"
2/1/2019-1/31/2019
$320,000

**Boston Scientific**
"Optimal laser settings study"
11/19/2018-11/18/2020
$702,409 (~40% to Matzger lab)

**Army Research Office**
"Discovery and Design of Organic Ferroelectrics"
10/1/2018-9/31/2021
$405,000

**Kellogg Company**
"Crystal Growth of Sucrose in the Presence of Maltodextrin"
9/1/2018-2/28/2019

21

Adam J. Matzger

$75,000

**Department of Energy**
"Joint Center for Energy Storage Research (JCESR) 2.0"
7/1/2018-6/30/2023
$175,000/yr to Matzger Lab ($7,058,998 total funds)

**Kellogg Company**
"Morphology and Polymorphism of Sucrose on Edible Substrates"
9/1/2017-4/30/2018
$100,000

**Department of Energy**
"Optimized Hydrogen Adsorbents via Machine Learning and Crystal Engineering"
9/1/2017-8/31/2018
$249,998 (~1/3 to Matzger lab)

**Department of Defense (DURIP)**
"Acquisition of a Multipurpose X-Ray Diffractometer to Advance Studies of Cocrystallization and Polymorphism"
05/15/2017 to 05/14/2018
$349,681

**Department of Energy (Basic Energy Sciences)**
"Dynamic Properties of Nanostructured Porous Materials"
9/1/2016-8/31/2019
$792,000

**National Institutes of Health**
"Improving drug bioavailability through solid form discovery SUPPLEMENT"
8/29/2015-8/31/2016
$145,000

**Zymergen Inc. (DARPA subcontract)**
"The Factory: Any Microbe. Any Molecule"
9/23/2015-5/22/2017
$112,744

**Defense Threat Reduction Agency**
"Towards Development of Tailored Explosives Based on Coordination Chemistry for C-WMD"
12/05/2014-12/04/2017
$450,000

**Department of Defense-Army Research Labs**
"Solid-Form Screening to Produce Novel Energetics"
9/29/2014-9/28/2019
$150,000

**Government of Israel**
"The Development of New Energetic Materials Through Cocrystallization"
7/30/2014-8/18/2015
$150,000

**Department of Defense-Army Research Office**
"Theory and Experiment of Cocrystals: Principles, Synthesis and Properties"
9/1/2013 - 8/31/2018

22

Adam J. Matzger

$6,250,000 ($1,375,000 to PI Matzger)

**Department of Energy (Basic Energy Sciences)**
"Symmetry Breaking for the Synthesis of Nanostructured Porous Materials"
9/1/2013-8/31/2016
$732,000

**National Institutes of Health**
"Improving drug bioavailability through solid form discovery"
9/30/2013-8/31/2017
$1,026,470

**Dow Corning**
"Adsorptive Separation of Dimethyl Ether from Methyl Chloride"
1/15/2014-7/31/14
$101,756

**Department of Defense-Defense Threat Reduction Agency**
"Cocrystal Engineering of Energetic Materials"
4/10/2013 - 4/09/2014
$150,000

**Department of Defense-Defense Threat Reduction Agency**
"Cocrystal Engineering of Energetic Materials"
4/10/2012 - 4/09/2013
$150,000

**National Science Foundation**
"Engineering Two-Dimensional Crystals"
9/1/2010-8/31/2013
$360,000

**Department of Energy (Basic Energy Sciences)**
"Symmetry Breaking for the Synthesis of Nanostructured Porous Materials"
9/1/2010-8/31/2013
$736,607

**General Motors**
"Room Temperature Hydrogen Sorbents"
7/1/2010 - 7/31/2011
$150,000

**UOP (Honeywell)**
"$CO_2$ Removal from Flue Gas Using Microporous Metal Organic Frameworks"
05/31/2010 - 07/31/2010
$32,598

**National Institutes of Health**
"Polymer-Based Approaches for Exploring Polymorph Space"
09/30/2009 – 05/31/2010
$30,000

**National Science Foundation**
"Structural Evolution of Porous Coordination Polymers upon Chemical Exposure"
06/15/2009 – 05/31/2013
$510,000 (50% to co-PI)

23

Adam J. Matzger

**Department of Defense-Defense Threat Reduction Agency**
"Cocrystal Engineering of Energetic Materials"
4/10/2009 - 4/09/2012
$450,000

**General Motors**
"High Capacity Hydrogen Sorbents"
5/1/2008 - 4/30/2010
$300,000

**National Science Foundation**
"EFRI-HyBi: The Science and Engineering of Microalgae Hydrothermal Processing"
Collaborative with several investigators (P. Savage, PI)
09/01/2009 – 08/31/2013
$2,201,165 ($400,000 to Matzger)

**Mitsubishi**
"Kinetics Investigation of p-Xylene Oxidation"
Collaborative with P. Savage, PI
03/02/2009 - 02/28/2010
$81,052 (~1/4 to Matzger)

**General Motors**
"High Capacity Hydrogen Sorbents"
5/1/2008 - 4/30/2010
$300,000

**Department of Energy (UOP subcontract)**
"Synthesis and Characterization of Microporous Coordination Polymers (MCPs) with Ultrahigh Affinity for $CO_2$ and Other Gases"
3/1/2008 - 2/28/2010
$350,000

**Office of Naval Research**
"Crystallization and Polymorphism Studies on Alane"
02/11/2008 to 06/30/2009
$99,983

**Thermo Fisher Scientific**
"Polymeric Heteronuclei Arrays to Facilitate Protein Single Crystal Growth"
2/1/2008 - 1/31/2009
$55,724

**National Institutes of Health**
"Polymer-Based Approaches for Exploring Polymorph Space" (supplement)
7/1/2007 - 6/30/2009
$114,228

**National Science Foundation**
"Upgrade of a 600 MHz NMR Spectrometer"
Collaborative with several investigators (C. Fierke, PI)
05/01/2007 - 04/30/2010
$499,700

**National Institutes of Health**

24

Adam J. Matzger

"Purchase of a 500 MHz Solid-State NMR Spectrometer"
Collaborative with several investigators (A. Ramamoorthy, PI)
1/15/2007 - 1/14/2009
$500,000

**Department of Army (T/J Technologies, Inc. subcontract)**
"Metal Organic Framework Supported Early Transition Metal Carbide Adsorbents"
Collaborative with Levi Thompson
12/1/2006 -10/31/08
$186,164 (Matzger share)

**Michigan Economic Development Corporation**
"Advanced Adsorbents for Sulfur Removal Based on Ultra-High Surface Area Microporous
Coordination Polymers"
11/1/2006-10/31/2009
$899,713 (2/3 to Matzger)

**Department of Energy (UOP subcontract)**
"Metal-Organic Frameworks (MOFs) for Carbon Dioxide Adsorption"
8/1/2006 - 2/1/2008
$223,000

**National Science Foundation**
"Engineering Two-Dimensional Crystals"
11/1/2006 - 10/31/2009
$329,200

**National Institutes of Health**
"Polymer-Based Approaches to Exploring Polymorph Space"
7/1/2006 - 5/31/2011
$1,143,237

**Sloan Foundation**
"Recruitment and Retention of Minority Students in Chemistry"
2/16/2006 - 9/1/2009
$2,000

**Office of Naval Research**
"Controlling Crystal Polymorphism of Energetic Materials"
2/1/2006 - 1/31/2009
$210,000

**Department of Energy**
"Second Generation MOFs for Hydrogen Storage"
Collaborative with O. M. Yaghi
5/1/05 - 4/30/08
Matzger share $400,000

**Sloan Foundation**
"Crystallization in Two and Three Dimensions"
9/2005 - 9/2007
$45,000

**Flint Ink Corporation**
"Crystals Polymorphism in Pigments"
1//2005 - 12/2006

25

Adam J. Matzger

$40,000

**Department of Energy Grand Challenge in Hydrogen Storage Category II**
"New concepts for optimized hydrogen storage in MOFs"
Collaborative with O. Yaghi, R. Snurr (Northwestern), J. Hupp (Northwestern), and J. Eckert (UCSB)
1/2005 - 12/2005
Matzger share $37,500

**Department of Energy Grand Challenge in Hydrogen Storage Category I**
"Examination of the physical aspects of hydrogen storage in MOFs"
Collaborative with four national labs, Air Products, and seven universities
1/2005 - 12/2005
Matzger share $37,500

**Sloan Foundation**
"Recruitment and Retention of Minority Students in Chemistry"
9/1/2004 - 12/31/2005
$8,000

**Department of Energy (UOP subcontract)**
"Carbon Dioxide Separation with Novel Microporous Metal Organic Frameworks"
Collaborative with O. Yaghi
6/2004 - 12/2005
Matzger share $70,000

**Sloan Foundation**
"Recruitment and Retention of Minority Students in Chemistry"
1/1/2004 - 12/31/2005
$10,000

**Flint Ink Corporation**
"Crystals Polymorphism in Pigments"
1//2004 - 12/2005
$40,000

**National Science Foundation (CHE)**
"Engineering Two-Dimensional Crystals"
11/2003 - 11/2006
$317,400

**SSCI Inc.**
"Crystal Heteronuclei Design"
9/2003 - 8/2004
$69,000

**Beckman Foundation**
"Controlling Crystal Polymorphism"
10/2003 - 9/2006
$240,000

**3M Corporation**
"Studies on Physisorbed Monolayers"
05/03 - 05/04
$15,000

**Flint Ink Corporation**

26

Adam J. Matzger

"Crystals Polymorphism in Pigments"
1//2003 - 12/2004
$40,500

**Petroleum Research Fund**
"A New Cycloaromatization Reaction"
7/2002 - 6/2004
$35,000

**Ralph E. Powe Junior Faculty Enhancement Award**
"Approaches to New Conjugated Materials by Cascade Radical Cyclizations"
6/02 - 6/03
$10,000

**3M Corporation**
Studies on Physisorbed Monolayers
4/2002 - 4/2003
$15,000

**Horace H. Rackham Graduate School, University of Michigan**
"Studies on Physisorbed Monolayers"
1/02 - 12/02
$15,000

27

Adam J. Matzger

*Seminars*

Ludwig-Maximilians-Universitaet-Muenchen (online, 6/17/2021)

University of Virginia, Chemical Engineering (online, 4/22/2021)

ADVANCE Distinguished Lecture Kansas State University (online, 3/11/2021)

American Chemical Society, California Section (online, 2/3/2021)

StoneLab Scientific Symposium (Linthicum, MD, 12/6/2019)

National Renewable Energy Laboratory (Golden, CO, 11/12/2019)

23rd Larson Workshop, Association for Crystallization Technology (Chicago, IL, 10/1/2019)

Advanced Energetic Materials Tri-Service 6.1 Program Review (Arlington, VA, 8/23/2019)

Bar Ilan University (Ramat Gan, Israel, 7/16/2019)

Army Research Office Chemistry Division PI meeting (Durham, NC, 6/25/2019)

Georgia Tech (5/13/19)

ONR Advanced Energetic Materials Program Collaboration Workshop (Santa Barbara, 4/16/19)

Texas Tech (10/17/18)

22nd Larson Workshop, Cambridge MA (Association of Crystallization Technology, 10/1/18)

3rd International Symposium on Halogen Bonding (Greenville, SC, 6/12/18)

Georgetown University (4/19/18)

Oakland University (11/15/17)

University of Delaware (3/8/17)

Youngstown State University (2/3/2017)

First Middle-Eastern Materials Science Conference, NYU Abu Dhabi (3/24/16)

University of South Carolina (3/18/2016)

University of Chicago (2/22/2016)

Pacifichem (Honolulu, HI 12/16/2015)

Akron ACS section (11/17/2015)

University of Akron (11/17/2015)

MURI Program Review (Arlington, VA 10/19/2015)

Marshall University (10/2/2015)

28

Adam J. Matzger

OSD MURI Program Review (Arlington, VA, 8/3/2015)

American Crystallographic Association (Philadelphia, 7/27/2015)

Bar Ilan University (Ramat Gan, Israel, 6/29/2015)

Materials Research Society (Spring meeting 2015, 4/8/2015)

Army Research Labs-Aberdeen Proving Grounds (3/30/2015)

Gordon Research Conference on Energetic Materials, (6/17/2014)

Materials Research Society (Spring meeting 2014, 4/23/2014)

ACS National Meeting (Dallas, TX, 3/20/2014)

Bowling Green State University (10/30/13)

DTRA Basic Research Technical Review (7/25/2013)

ACS National Meeting (New Orleans, LA) 4/10/13

Indiana University (2/26/13)

University of South Florida (11/29/12)

Ohio State University (8/28/12)

DTRA Basic Research Technical Review (7/26/2012)

DOE BES Materials Chemistry PI Meeting (7/17/2012)

University of California, San Diego (5/25/12)

University of California, Riverside (5/24/12)

ACS National Meeting (Denver, CO) 8/30/2011

ISACS 4 - Challenges in Renewable Energy (7/7/2011)
Massachusetts Institute of Technology (Plenary Lecture)

Pacifichem, Plenary Lecture (12/15/2010)

Texas A&M (11/17/2010)

Virginia Commonwealth University (10/14/2010)

Defense Threat Reduction Agency (8/18/2010)

Lehigh University (10/27/2010)

American Crystallographic Association (7/28/2010), Chicago

Yale-Rigaku Symposium (6/18/2010)

29

Adam J. Matzger

Crystal Engineering Gordon Conference Speaker (6/8/2010)

EMPA St. Gallen, Switzerland (5/20/2010)

University of Zurich (5/18/2010)

Dow Chemical, Midland (11/19/2009)

Andrews University (10/15/2009)

DARPA Defense Sciences Office Annual Off-Site Meeting (representing chemistry)
Baltimore, MD (4/28/2009)

Kenyon College
Gambier, OH  (3/31/2009)

University of Michigan
Ann Arbor, MI (10/27/2008)

Hope College
Holland, MI (10/17/2008)

Colorado State Univerity
Fort Collins, CO (10/6/2008)

4th Advanced Energetics Technical Exchange
Fort Belvoir, VA (1/23/2008)

University of North Carolina
Chapel Hill, NC (9/12/2008)

Advances Materials and Technologies in Energy Conversion (AM-TEC 2008)
Villars, Switzerland (8/11/2008)

Gordon Research Conference on Energetic Materials
Tilton, NH (6/18/2008)

UOP LLC, Des Plaines, IL (6/3/2008)

4th Advanced Energetics Technical Exchange
Fort Belvoir, VA (1/23/2008)

BASF, Ludwigshafen, Germany (12/5/2007)

University of Toledo (11/7/2007)

Georgia Tech (11/1/2007)

New York University (10/12/2007)

BASF Research Seminar "Topics in Modern Chemistry"
St. Martin, Germany (10/10/2007)

Université Pierre et Marie Curie
Paris, France (10/4/2007)

30

Adam J. Matzger

University of Nebraska (8/31/2007)

Johns Hopkins (4/10/2007)

Center for Structural Biology Seminar
University of Michigan Life Science Institute (2/23/2007)

Preparing Future Faculty in the Sciences
University of Michigan (2/21/2007)

Energetics Program Review
Arlington, VA (2/16/2007)

Mesilla Chemistry Conference
Las Cruces, NM (2/5/2007)

DARPA/MTO 3D Design of Organic Semiconductors Workshop
New Orleans, LA (1/23/2007)

Emory University (10/25/2006)

NOBCChE Midwest Regional Meeting,
Ann Arbor, MI (10/11/2006)

31st International Technical Conference on Coal Utilization & Fuel Systems
Clearwater, FL (5/23/2006)

Stanford University (2/21/2006)

Cornell University (11/3/2005)

University of Wisconsin, Madison (10/18/2005)

Université de Montréal (10/7/2005)

Gordon Research Conference on Thin Film & Crystal Growth
South Hadley, MA (6/28/2005)

Caltech (6/8/2005)

Bowling Green State University (4/27/2005)

University of California at Berkeley (4/12/2005)

Michigan State University, Science at the Edge (3/25/2005)

Columbia University, NSEC (3/23/2005)

VI Congreso Internacional de Quimica
Monterrey, Mexico (2/25/2005)
Keynote speaker

University of Michigan, Materials Science and Engineering (1/21/2005)

Marshall University (10/19/2004)

31

Adam J. Matzger

ACS National Meeting (Philadelphia, PA), August 2004 (two talks)

NSF Organic Dynamics Workshop
Green Lake, WI (6/29/2004)

University of Chicago, MRSEC (5/17/2004)

ACS National meeting (Anaheim, CA), March 2004

College of William and Mary (10/31/2003)

Florida State University (10/23/2003)

Oberlin College (10/1/2003)

ACS National Meeting (New York, NY), Sept 2003 (two talks)

3M, St. Paul, MN (4/29/2003)

Flint Ink Corporation, Ann Arbor, MI (3/10/2003)

University of Puerto Rico, Rio Piedras (2/19/2003)

Michigan State University, Chemistry Departmental Colloquium (2/13/2003)

University of Michigan, Complex Fluids Seminar (2/5/2003)

Oakland University (1/22/2003)

ACS National Meeting (Boston, MA), August 2002

Great Lakes Regional ACS meeting (Minneapolis, MN), June 2002

ACS National Meeting (Orlando, FL), April 2002

SSCI Inc, West Lafayette, IN (10/18/2002)

Beckman Frontiers in Science
Irvine, CA (10/11/2002)

NSF Materials Workshop
Madison, WI (10/2001)

32



# Aeri Park, Ph.D.

**Summary.**  Leader and manager of pharmaceutical R&D teams. Scientific consultant to pharmaceutical companies and law firms.  Areas of experience and expertise include:
- Business planning and building of new technical teams
- New and continuing business development including meetings, presentations, quotes, protocols and general customer interactions
- Management of research and contract service operations
- Development and management of successful collaborations between different business units and technical teams
- Analytical testing of clinical and commercial products including method development/validation and stability studies
- Preformulation and formulation studies including polymorph, salt and cocrystal screen and selection, solid state characterization of API and drug products.
- Crystallization method development
- Patent strategy development
- Group leader training and personnel management
- Expert in NMR analysis

## Education/Certification

**1986; BS**, Pusan National University, Pusan, Korea
**1988; MS**, University of Hawaii, Honolulu, HI

Professor Richard Moore.

Thesis title:  Chemistry of Cyanophytes belonging to the family Stigonemataceae.

Research in isolation and chemical structure determination of anticancer compounds from cyanobacteria using spectroscopic techniques.

**1993; Ph.D.**, University of Oklahoma, Norman, OK

Professor Francis Schmitz

Dissertation title:  Chemical Investigations of a Sponge, a Bryozoan and a Tunicate.

Total synthesis of anticancer compounds.

Research in isolation and chemical structure determination of anticancer compounds from marine organisms using spectroscopic techniques.

**1999; Pharmaceutical Solids Short Course,** Professor Stephen Byrn, Purdue University
**2004; Patent Agent, Registration no. 55522,** United States Patent and Trademark Office

## Professional Experience

**Triclinic Labs**
Chief Operating Officer: 2022 - present:
- Business development
- Management of Chemistry, Molecular Modeling and R&D Groups.
- Mentoring scientific staff.
- Development and management of internal processes.

- Providing consulting and fact/expert witnessing services in patent prosecution and infringement cases.

Chief Scientific Officer: 2020 - 2022:
- Business development
- Management of Material Characterization Group.
- Improvement of proposal and quote processes in term of accuracy and efficiency.
- Mentoring scientific staff.
- Providing consulting and fact/expert witnessing services in patent prosecution and infringement cases.

Vice President: 2016- 2020:
- Business development
- Management of Analytical services team and project management
- Management of internal R&D projects
- Development of internal procedures for method validation activities
- Liaison for Novasep (strategic business partnership)
- Providing consulting and fact/expert witnessing services in patent prosecution and infringement cases.

**Almac Group**

Director of US operations: 2009 -2016:
- Built a brand new analytical group. This included business planning, interviewing/hiring staff, selection and purchasing equipment, qualification of equipment and facilities to meet cGMP requirements, business development, quoting, project management, and mentoring and training of staff to meet business goals.
- Business planning including budgeting for capital spending, business expenses and projection of revenues based on potential projects and current markets.
- Monthly and quarterly reporting of status of business and revenue to top management.
- Managed all projects from initial discussions with potential customers, quote preparations, project initiation and management to meeting time lines and customer expectations.
- Business development through customer visits and conference presentations.
- Managed resources of an analytical group providing method development / validation, release testing and stability studies for clinical trial material and commercial products.
- Facilitated and managed collaborations between different business units and departments to improve customer services and increase company revenue.
- Managed and mentored a team of 12 analysts.
- Managed ICH stability suite on site
- Selected and approved vendors and subcontractors.
- Managed relationships with subcontractors.
- Managed and approved all invoices to customers and from subcontractors.
- Screened CVs, interviewed and hired new staff

**SSCI (A Division of Aptuit)**

Principal: 2007 - 2009
- Scientific consultant for solid state chemistry and CMC
- Scientific consultant and expert witness to attorneys representing pharmaceutical companies and law firms involved in patent prosecution and infringement cases.
- Performed laboratory experiments in support of litigations.
- Presented at EPO patent opposition hearing in Munich as an expert.

Research Director: 2001-2007:
- Supervised multiple groups of scientists (about 30-40 scientists) to carry out client projects.
- Managed resources to maximize efficiency.

- Generated new business by visiting new customers both individually and at conferences
- Extensive preparation of quotes.
- Managed projects through regular project updates to clients, meeting timelines and client expectations.
- Managed projects by protocol and report preparations/reviews.
- Recommended new solving problems approaches for clients.
- Delivered oral presentation of results to clients.
- Mentored and trained scientists to become group leaders.
- Interviewed and hired new scientists

Senior Research Investigator: 2000-2001:
- Supervised a group of five scientists to carry out solid state chemistry projects.
- Managed projects through regular project updates to clients, meeting timelines and client expectations.
- Managed projects by protocol and report preparations/reviews.
- Recommended new solving problems approaches for clients.
- Delivered oral presentation of results to clients.
- Performed crystallization, polymorph and salt screens.
- Mentored and trained scientists to become senior level scientists.

Senior Scientist: 1999-2000:
- Managed a team to carry out solid state chemistry projects
- Managed projects by protocol and report preparations/reviews.
- Recommended new solving problems approaches for clients.
- Performed crystallization, polymorph and salt screens.
- Trained new scientists for various instrumentation and laboratory work

Scientist: 1998-1998
- Performed crystallization, polymorph and salt screens
- Performed analyses of samples using XRPD, IR, Raman, DSC, TGA, DVS.
- Trained new scientists for various instrumentation and laboratory work

**Dongbu Research Council (Taejon, South Korea)**
Team Leader: 1996-1998
- Built a new research team including business planning, budgeting, purchasing of all equipment, and hiring scientists.
- Proposed new research projects.
- Managed a drug discovery lab targeting CNS diseases by collaborating with a University clinical team.

**Korea Institute of Science and Technology (Seoul, South Korea)**
Post-doctoral fellow: 1995-1996
- Purification and chemical structure determination of anticancer natural products from plants, including extensive use of NMR.

## **Drug Development Experience**

- Synthetic chemistry
- Separation and structure determination of natural products
- Expert in Nuclear magnetic resonance spectroscopy
- Crystallization technologies

- Analysis of pharmaceutical solids
- Reverse engineering and infringement analyses
- Patent agent with the United States Patent and Trademark Office
- Formulation and preformulation studies
- Polymorph screen, salt screen, cocrystal screen and selection of appropriate solid forms based on properties, characterization, analyses and stability studies
- Analytical method development and validation, ICH stability studies

## Selected Publications

- Childs SL, Stahly GP, Park A *The Salt-Cocrystal Continuum: The Influence of Crystal Structure on Ionization State* Molecular Pharmaceutics, 2007, 4 (3), 323 -338.
- Park A, Chyall LJ, Dunlap J, Schertz C, Jonaitis D, Stahly BC, Bates S, Shipplett R, Childs S *New Solid-State Chemistry Technologies to Bring Better Drugs to Market: Knowledge Based Decision Making* Expert Opinion on Drug Discovery, 2007, 2(1), 145-154.
- McNamara DP, Childs SL, Giordano J, Iarriccio A, Cassidy J, Shet MS, Mannion R, O'Donnell E, Park, A *Use of a glutaric acid cocrystal to improve oral bioavailability of a low solubility API* Pharm. Res., 2006, 23(8), 1888-1897.
- Ferreira VF, Park A, Schmitz FJ, Valeriote FA *Synthesis of perfragilin A, B and some analogues* Tetrahedron 2003; 59(8) 1349-1357.
- Park A, Kim HJ, Lee JS, Woo ER, Park H, Lee YS *New iridoids from Asperula maximowiczit* J. Nat. Prod. 2002, 65(9), 1363-1366.
- Park A, Schmitz FJ, *Synthesis of Perfragilin B, a cytotoxic isoquinolinequinone isolated from the Bryozoan Membranipora perfragilis* Tetrahedron Letters1993, 34(25) 3983-3984.
- Choi YH, Park A, Schmitz FJ, van Alterna IA, *Perfragilins A and B, Cytotoxic isoquinolinequinones from the Bryozoan Membranipora perfragilis J Nat Prod., 1993, 56(8), 1431-1433.*
- Steele MI, Lorenz D, Hatter K, Park A *Characterization of the mmSAB operon of pseudomonas aeruginosa pao encoding methylmalonate semialdehyde dehydrogenase and 3-hydroxyisobutyrate dehydrogenase* Journal of Biological Chemistry 1992, 267(19) 13585-13592.
- Park A, Moore RE, Patterson GML *Fischerindole L, a new isonitrile from the terrestrial blue-green alga Fischerella muscicola* Tetrahedron Letters 1992, 33(23) 3257-3260.

## Professional Activities

### Honors and Affiliations
Korean National Scholarship 1986-1989
Chung-Soo Scholarship 1983-1985
American Chemical Society 1990-present
American Association of Pharmaceutical Scientists 2006-present

## Invited Talks

Aeri Park "Crystallisation of Pharmaceutical Compounds: The Chemist's Role in Protecting Intellectual Property" 7th Nordic Process Chemistry Forum, Valby, Copenhagen and Elsinore, Denmark, Apr 27, 2016.

Aeri Park "Crystallisation of Pharmaceutical Compounds: The Chemist's Role in Protecting Intellectual Property" Organic Process Research & Development Conference, Phoenix AZ, Mar 8, 2016.

Aeri Park "Crystallisation of Pharmaceutical Compounds: The Chemist's Role in Protecting Intellectual Property" 3rd Winter Process Chemistry Conference, Bath UK, Dec 11, 2015.

Aeri Park "Solid Form vs. Bioavailability", IQPC 5th Annual Polymorphism & Crystallisation 2008, London, UK, March 11, 2008.

Aeri Park "Advanced XRPD technologies in Amorphous Dispersion Development", American Association of Pharmaceutical Scientists Annual meeting & Exposition, in a Symposium "Advances in Analytical Techniques for Preformulation Support in Pharmaceutical R&D"  San Diego, CA,  Nov 14, 2007.

Aeri Park "API property improvement using pharmaceutical cocrystals", Korean American Society in Biotech and Pharmaceuticals 7th Annual Symposium "Current Trends of drug discovery and development "  Rutgers University, NJ,  Oct 20, 2007.

Aeri Park "Cocrystals-Pharmaceutical Applications", Society of Biomedical Research 16th Annual Conference "Current R&D Trends in the Pharmaceutical Industry & Regulatory Challenges"  Washington DC,  Oct 26, 2006.

Aeri Park "Solid state analysis of biopharmaceuticals", bioProcessUK Biopharmaceutical Formulation conference "Formulation Development: Practical and Regulatory Challenges" Cambridge Antibody Technologies, Cambridge, United Kingdome, Sep 14, 2006.

Aeri Park "Cocrystals", ACS ProSpectives Conference "Process Crystallization in the Pharmaceutical & Chemical Industries" Philadelphia PA, Apr 26, 2006.

Bugay, D. E., Smith, P. A., Houghtaling, M. A., Park A. "Investigating Drug Delivery Systems by Spectroscopic Mapping Techniques", Controlled Release Society Annual Meeting, Seoul, Korea, Jul 24, 2002.

## Short Course Lectures

1. EPO Short Course "Introduction to Solid State Chemistry", "Amorphous solids", European Patent and Trademark Office, Munich, Germany Apr 24, 2009.

2. USPTO Short Course "Properties of Pharmaceutical Solids", United States Patent and Trademark Office, Alexandria, VA, Jul 9th-10th, 2008.

3. EPO Short Course "Polymorphs, Hydrates, Form Selection", "Salt Cocrystals", "Solid State Instability – Physical Transformations", European Patent and Trademark Office, The Hague, Holland, Dec 11, 2007.

4. USPTO Short Course "Polymorphs, Hydrates, Form Selection", "Salt Cocrystals", United States Patent and Trademark Office, Alexandria, VA, Jun 25-26, 2007.

5. MerseyBio Solid State Summit "Solid Form Screening Strategies", "Cocrystals", "Amorphous", Liverpool, UK, Dec 6, 2006.

6. Purdue University "Crystallography", "Form Selection", "Scale up and Crystallization Control", West Lafayette, IN, May 16, 19, 2005.

## Cases Testified as an Expert at Deposition or Trial in the Last Four Years

| Case No. | Product | Compound name | Supporting |
|---|---|---|---|
| C.A. No. 20-2930-RGA, C.A. No. 21-1330-RGA, C.A. No. 22-cv-1395-RGA | Entresto | sacubitril/valsartan | Novartis |
| C.A. No. 20-1098-CFC-JLH | Basis | nicotinamide riboside chloride | W.R. Grace |

# Aniruddh Singh

2250 Gill Village Way, #912 · San Diego, CA 92108 · 440-289-0266 · Andy.Singh@AshaSD.com

**Summary**

Pharmaceutical Development Professional with over 20 years of research experience. Technical expertise in small molecule drug development and patent litigation support. Specializing in API Solid Form Selection (Polymorph/Salt/Cocrystal Screening), Crystallization Process Development, Particle Engineering and Preformulation (pKa, log P/D and solubility/stability of API and formulation prototypes). Expertise in PAT (Process Analytical Technologies) includes use of FBRM, React-IR and PVM probes for robust process development. Experience in continuous crystallization, scale up/tech transfer/master batch record review, heat of reaction measurement (Mettler Toledo RC1) and use of bomb calorimeters (HEL TSU) for reaction safety assessment. Proven leadership and supervisory experience. Proven scientific writing and presentation skills with 30 journal articles, posters, presentations, patent applications (5 grants) and numerous internal technical reports. Reviewer for the ACS journal Crystal Growth and Design.
*Work Authorization: US Citizen*

**Education**

**Post-Doc, Chemical Engineering, October 2011**
Massachusetts Institute of Technology, Cambridge, MA, USA (with Dr. Bernhardt L. Trout)

**Doctor of Philosophy, Chemical Engineering,** February 2010
Illinois Institute of Technology, Chicago, IL, USA (with Dr. Allan S. Myerson)

**Bachelor of Engineering, Chemical Engineering,** July 2004
University of Pune, Pune, India

**Research Experience**

**Founder and CEO,** May 2018 – Present
Asha Pharma, San Diego, CA, USA

- Founded Asha Pharma, a San Diego, CA based company specializing in Solid Form Screening and Selection and Crystallization Research (fee-for-service)
- Successfully completed
  - Business Plan development, securing investment, LLC formation, securing lab space, identifying industrial and academic partner labs, hiring consultants, instrument purchase and installation and commencement of operations
  - Business Development activities spanning identification of new clients to signing of research contracts
  - Consulting and R&D activities including patent litigation support, experimental design, execution and summarizing results and client communications
  - Revenue generation enabling investment in lab instruments worth more than $500,000 and expansion of team to 6 positions

**Senior Scientist/Group Leader, Preformulation,** November 2016 – May 2018
Catalent Pharma Solutions, San Diego, CA, USA

- Rebuilt and led the Preformulation Group at the San Diego site (supervise 3 Chemists)
- Responsibilities included
  - Rebuilding the group and training the new team (recruited 3 full time and 3 part time new hires)
  - Revising workflows, technical reports and proposals, aligning activities with other Catalent sites and technical review of SOPs
  - Project management to ensure timely completion of all preformulation activities including solid state characterization, pKa, log P/D, solubility/stability of API and

formulation prototypes, excipient compatibility, technology evaluation for enhanced formulations (Spray Dried Dispersions/Hot Melt Extrusion/Lipids)
  - o Advising and supporting external and internal clients regarding preformulation related issues, helping the group interface with colleagues in Formulation, Analytical Development and Business Development

**Senior Research Investigator I, Materials Science and Engineering,** February 2015 – November 2016
Bristol-Myers Squibb, New Brunswick, NJ, USA

- Leader/Materials Sci. and Engg. representative on cross-functional teams responsible for solid form selection and risk assessment to enable robust drug products
- Responsibilities included
  - o Leading cross-functional teams mentioned above with members at multiple sites and at long term outsourcing partner in India
  - o Polymorph/salt/cocrystal screening and crystallization process development
  - o Tech transfer of crystallization processes to Chemical Development/Kilo Lab/Pilot Plant, collaboration with Analytical Development on API Specs, IPC and FIO testing requirements
  - o Scale down work to troubleshoot commercial manufacturing issues and scale up of jet milling/micronization
  - o Working with outsourcing partners (CROs) and evaluating their performance to build long term relationships, successfully transferred workflows to long term outsourcing partner in India and trained colleagues on them
  - o Continuous improvement of solid form screening workflows in collaboration with other groups in BMS Pharmaceutical Development
  - o Collaboration with universities to evaluate new technologies
  - o Automation/PAT point of contact for the group, implemented use of automated PXRD, automated lab reactors and PAT probes in Materials Science and Engineering

**Staff Scientist/Group Leader,** October 2012 – January 2015
Johnson Matthey Pharma Services, Devens, MA, USA

- Led the Solid Form Screening and Crystallization group (since December 2013) which was part of Pharmaceutical Engineering Technologies
- Responsibilities included
  - o Leading the group (supervise 1 PhD and 1 MS Scientist) and actively working on projects
    - ▪ Projects included API solid form selection (polymorph/salt/cocrystal screening), chiral resolution, crystal engineering studies (including wet milling) to control polymorphism or particle size distribution, improving powder flowability and working on controlled substances
  - o Collaborating with colleagues in Chemical Development, Kilo Lab and Pilot Plant and working on scale up/tech transfer/master batch record review, heat of reaction measurement (Mettler Toledo RC1) and use of thermal screening units (HEL TSU) for reaction safety assessment
  - o Mentoring colleagues in Chemical Development on use of automated lab reactors (Mettler Toledo EasyMax) and PAT (including React IR, FBRM and PVM) for in line process monitoring and robust process development
  - o Collaborating with Analytical Development/QA/QC colleagues in setting API specs and IPC and FIO testing requirements
  - o Advising and supporting external and internal clients regarding form selection and control, writing and reviewing technical proposals and reports
  - o Presenting the group to prospective clients and helping the group interface with colleagues in Chemical Development, Analytical Development, Business Development and the Kilo Lab/Pilot Plant

**Scientist,** November 2011 – September 2012
Ricerca Biosciences, Concord, OH, USA

- Preformulation activities including polymorph and salt screening, solid state form selection and crystallization studies
- Performed GLP and GMP activities to support regulated studies

**Post-Doctoral Research Associate,** February 2010 – October 2011
Novartis-MIT Center for Continuous Manufacturing, Massachusetts Institute of Technology, Cambridge, MA, USA

- Development of a proprietary continuous crystallization setup for filtration avoidance

**Research Assistant,** September 2005 – February 2010
Particle Technology and Crystallization Center, Illinois Institute of Technology, Chicago, IL

- Polymorph screening and studying concomitant crystallization using patterned substrates of Self-Assembled Monolayers (SAMs) consisting of an array of microscale lyophilic gold islands surrounded by a lyophobic domain
- Development of a semi-automated polymorph screening equipment for Thermo Fisher Scientific
- Development of a continuous crystallization process for crystallization of APIs for a major pharmaceutical company
- Resolution of racemic compounds into pure enantiomers using chiral SAMs

**Summer Intern**
Chemical Development, Boehringer Ingelheim (BI) Pharmaceuticals Inc., Ridgefield, CT, June 2008 – August 2008

- Developed cocrystal screening strategies and suggested a screening workflow and timeline using a model compound
- Documented a step by step procedure to be used for screening for cocrystals of BI compounds
- Compared dry-grinding, solvent-aided grinding and solution crystallization as methods to obtain cocrystals

**Other Experience**

**Reviewer, Crystal Growth and Design (an ACS Journal),** December 2013 – Present
Review submitted manuscripts for scientific rigor and whether the manuscripts fit within the scope of the Journal

**Instructor,** September 2014, May 2014 and October 2013
Short Course on Mixing in Crystallization, Johnson Matthey World-wide Manufacturing Excellence Course on Mixing, Billingham, UK (through Webex, May 2014) and West Deptford, NJ (October 2013 and September 2014)

**Teaching Assistant,** June 2011
Short Course on Pharmaceutical Crystallization and Downstream Processing: Batch and Continuous Processing, Massachusetts Institute of Technology, Cambridge, MA

**Skills**

X-Ray Powder Diffraction (XRPD), Differential Scanning Calorimetry (DSC), Thermogravimetric Analysis (TGA), Dynamic Vapor Sorption (DVS), Raman Spectroscopy, Fourier Transform Infrared Spectroscopy (FTIR), Lasentec Focused Beam Reflective Measurement (FBRM), React-IR, High Performance Liquid Chromatography (HPLC), Hot-Stage Microscopy, RC1 Reaction Calorimetry, Thermal Screening Unit (TSU), pKa, log P/D, pH solubility, stability

**Publications**

Lifang Zhou, Min Su, Brahim Benyahia, **Aniruddh Singh**, Paul I. Barton, Bernhardt L. Trout, Allan S. Myerson and Richard D. Braatz, *Mathematical modeling and design of layer crystallization in a concentric annulus with and without recirculation,* AIChE Journal, 2013, 59(4), 1308-1321

Alejandro Alvarez, **Aniruddh Singh** and Allan S. Myerson, *Crystallization of Cyclosporine in a Multistage*

*Continuous MSMPR Crystallizer,* Crystal Growth and Design, 2011, 11(10), 4392-4400

**Aniruddh Singh**, In Sung Lee, Kitae Kim and Allan S. Myerson, *Crystal Growth on Self-Assembled Monolayers,* CrystEngComm, 2011, 13, 24-32

**Aniruddh Singh** and Allan S. Myerson, *Chiral Self-Assembled Monolayers as Resolving Auxiliaries in the Crystallization of Valine,* Journal of Pharmaceutical Sciences, 2010, 99(9), 3931-3940

Alejandro Alvarez, **Aniruddh Singh** and Allan S. Myerson, *Polymorph Screening: Comparing a Semi-Automated Approach with a High Throughput Method,* Crystal Growth and Design, 2009, 9 (9), 4181–4188

**Aniruddh Singh**, In Sung Lee and Allan S. Myerson, *Concomitant Crystallization of ROY on Patterned Substrates: Using a High Throughput Method to Improve the Chances of Crystallization of Different Polymorphs,* Crystal Growth and Design, 2009, 9(2), 1182-1185

A.S. Myerson, A. Y. Lee, I. S. Lee, K. T. Kim and **A. Singh**, *Crystallization on Confined Engineered Surfaces: A Method to Generate Different Polymorphs,* Proceedings of the 17th International Symposium on Industrial Crystallization, (2008), 491-497

## Patents/Patent Applications
*Benzofuran salt morphic forms and mixtures for the treatment of mental disorders or mental enhancement,* December 8, 2022, WO2023107653A2

*Pharmaceutically Acceptable Salts of Beta-Guanidinopropionic Acid with Improved Properties and Uses thereof,* August 25, 2015, US9827217B2 (Grant)

*Plinabulin Compositions,* July 13, 2015, WO2017011399A1 (Grant)

*Process of Preparing Low Abuk Oxymorphone Hydrochloride,* January 29, 2015, US9918979B2 (Grant)

*Crystalline Forms of Silodosin,* January 6, 2015, US20160194281A1

*Methods for Chiral Resolution of Trolox,* December 16, 2014, WO2016100576A9

*Forms of Oxymorphone Hydrochloride,* March 21, 2014, US9062063 B1 (Grant)

*Purification of Rapamycin Derivatives using Temperature Induced Phase Separation,* March 15, 2013, US9598439B2 (Grant)

## Presentations/Posters/Awards
**Aniruddh Singh,** *Cocrystals: A "New" Approach to Finding Suitable Drug Development Candidates*, **Invited Talk,** Organic Process Research and Development Conference, New Orleans, LA (June 23, 2022)

Pavle Mihajlovic and **Aniruddh Singh,** *Solid Form Risk Mitigation: Selection of the Most Viable Form for Development,* Virtual Poster Session, American Association of Pharmaceutical Scientists (AAPS) Annual Meeting, Philadelphia, PA (October 20, 2021)

**Aniruddh Singh,** *Cocrystals — Formulation Approaches and Technologies,* **Invited Talk,** Podcast Episode 2, CPhI Discover Virtual Meeting (May 19, 2021)

**Aniruddh Singh**, *Cocrystal Discovery & Selection to Improve Solid State Properties of an API*, Poster Session, American Association of Pharmaceutical Scientists (AAPS) Annual Meeting, San Antonio, TX (November 5, 2019)

**Aniruddh Singh**, *Solid Form Discovery and Selection*, Asha Pharma Webinar (February 26, 2019)

**Aniruddh Singh**, *Solid Form Discovery and Selection: Three Questions to Keep in Mind!*, Asha Pharma Lunch and Learn and Networking Event, San Diego, CA (September 27, 2018)

*Catalent R&D Recognition Award,* AAPS 2017, Catalent Applied Drug Delivery Institute
Megan Rooney and **Aniruddh Singh**, *Independent Case Study to Evaluate Time/Material Savings of a Newer Automated Instrument for pKa and log P Determination*, Poster Session, American Association of Pharmaceutical Scientists (AAPS) Annual Meeting, San Diego, CA (November, 2017)

**Aniruddh Singh**, *Solid Form Screening and Crystallization at a CRO,* **Invited Talk**, Department of Industrial and Physical Pharmacy, Purdue University, West Lafayette, IN (October 6, 2014)

Lifang Zhou, Min Su, Brahim Benyahia, **Aniruddh Singh**, Paul I. Barton, Bernhardt L. Trout, Allan S. Myerson and Richard D. Braatz, *Mathematical Modeling and Design of Layer Crystallization in a Concentric Annulus With and Without Recirculation,* Annual Meeting of the American Institute of Chemical Engineers (AIChE), San Francisco, CA (November 5, 2013)

**Aniruddh Singh** and Mahmoud Mirmehrabi, *Polymorph Screening Strategies and a Concomitant Polymorph Case Study,* **Invited Talk**, Chemical and Crystallization Research & Development Information Sharing Symposium, Cambridge, MA (April 25, 2013)

**Aniruddh Singh**, Allan S. Myerson and Bernhardt L. Trout, *Designing a Novel Continuous Crystallizer,* Poster Session, Novartis Science and Technology Day, East Hanover, NJ (May 19, 2011)

**Aniruddh Singh** and Allan S. Myerson, *Chiral Self Assembled Monolayers as Resolving Auxiliaries in the Crystallization of Valine,* AIChE Annual meeting, Salt Lake City, UT (November 8, 2010)

**Aniruddh Singh**, In Sung Lee and Allan S. Myerson, *Concomitant Nucleation of Polymorphs,* AIChE Annual Meeting, Philadelphia, PA (November 19, 2008)

# Bernhardt L. Trout

Department of Chemical Engineering
Massachusetts Institute of Technology          Tel: (617) 258-5021
77 Massachusetts Avenue, E19-502B              Fax: (617) 253-2272
Cambridge, MA 02139                            trout@mit.edu

**Research Interests**:

Pharmaceutical manufacturing and development research, Biopharmaceutical (protein and antibody) processes and stabilization, Pharmaceutical crystallization and separations, Multi-scale modeling, Electronic-structure calculations, Rare events simulations.

**Positions**:

*Massachusetts Institute of Technology, Cambridge, MA*
Raymond F. Baddour, ScD, (1949) Professor of Chemical Engineering, October 2014 – present
Director, SEE:  Society, Engineering and Ethics, Jan., 2009 - present
Director, Novartis-MIT Center for Continuous Manufacturing, June 2007 – May 2019
Co-Chair, Chemical and Pharmaceutical Engineering Singapore-MIT Alliance Program, July 2006 – October 2014
Professor of Chemical Engineering, January 2008 – October 2014
Director, Concourse Freshman Educational Program, July 2009 – June 2012
Associate Professor of Chemical Engineering, July 2003 – December 2007
Assistant Professor of Chemical Engineering, January 1998 – July 2003

*Max-Planck-Institut für Festköperforschung, Stuttgart, Germany*
Post-Doctoral Researcher, 1996 – 1997
Director: Michele Parrinello

**Teaching**:

10.01 Ethics for Engineers, 10.02 Foundations of Principled Entrepreneurship for Engineers, 10.213 Undergraduate Thermodynamics, 10.40 Graduate Thermodynamics, 10.65 Chemical Reactor Engineering, 10.54 Kinetics of Biological and Chemical Systems, 10.37 Chemical Kinetics and Reactor Design, 10.27 Process Engineering Laboratory, 10.675 Molecular Computational Methods in Chemical Engineering, 10.491 Chemical Engineering Design Module, 10A16 Freshman Advising Seminar, 10.04J Philosophical History of Energy

1

**Education**:

*University of California, Berkeley*
        Ph.D. in Chemical Engineering, 1996
                Thesis: Reaction Processes in ZSM-5 Zeolites Elucidated by Quantum
                Density Functional Theory and by Dynamic Monte Carlo
                Advisors: Arup K. Chakraborty and Alexis T. Bell

*Université de Paris IV*
        Certificat de Langue et de Civilisation Françaises, 1991

*Massachusetts Institute of Technology*
        M.S. in Chemical Engineering Practice, 1990

*Massachusetts Institute of Technology*
        B.S. in Chemical Engineering, 1990

**Awards and Honors**:

Selected by the FDA for Development of an Integrated Continuous cGMP Facility for
mRNA Manufacturing
ICAMM Co-Chair, 2023
AIChE Pharmaceutical Discovery, Development and Manufacturing Forum (PD2M)
2021 Drug Product QbD Award
The Medicine Maker "Power List", 2019
ISCMP Co-Chair, 2018
The Medicine Maker "Power List", 2017
ISCMP Co-Chair, 2016
The Medicine Maker "Power List", 2016
AIChE Division 15 (FPBE) Plenary Speaking Award, 2015
Armenian Academy of Engineering, Foreign Member, elected 2015
The Medicine Maker "Power List", 2015
AIChE Excellence in Process Development Research Award, 2014
ISCMP Co-Chair, 2014
ISCMP Downstream Pharmaceutical Panel Chair, 2014
CCR Research Collaboration Award, 2014
Manufacturing Technology Runner-up for the Wall Street Journal Technology Innovation
Award, 2012
Impact Award from the Computational Molecular Science and Engineering Forum of the
AIChE (CoMSEF), 2011
ACS Plenary Lecture, 2011
AIChE Area 1A Program Chair, 2006
National Academy of Engineering participant in "Frontiers in Engineering," 2001
Henry L. and Grace Doherty Professorship, 2001 – 2003
Ford Motor Company Young Investigator Award, 2001
NSF CAREER Award, 2000 – 2004

2

Joseph R. Mares Junior Faculty Chair, 1998 – 2001
Max-Planck Institute Fellowship, 1996 – 1997
NSF Graduate Fellowship, 1991 – 1994

## Committees/Memberships:

MIT Advisory Board for Social and Ethical Responsibilities of Computing (SERC), 2019-present
MIT Schwarzman College of Computing Committee on Social Implications, 2019
MIT Task Force on Open Access, 2017 – 2019
Task Force on Open Access, Contracts subteam, 2017-2019
Molecular Systems Design & Engineering (MSDE), Royal Society of Chemistry Journal, Editorial Board Member, 2016 – present
United States Pharmacopeia Expert Panel: Quality Standards for Pharmaceutical Continuous Manufacturing, 2016 – 2019
FDA Advisory Committee for Pharmaceutical Science and Clinical Pharmacology, Consultant, 2015 – 2018
MIT Chemical Engineering Department Head Search Advisory Committee, 2015
FDA Coordination Group at MIT, 2014 – 2016
MIT Committee on Intellectual Property, 2011 – 2016
ISPE Subcommittee on Pharmaceutical Manufacturing, 2010 – 2011
ISPE Subcommittee on Continuous Production, 2008
MIT Graduate Committee, 2006 – 2009
MIT Committee on the Undergraduate Program, 2006 – 2009
MIT Faculty Search Committee, 2006 – 2009
DuPont-MIT Advisory Committee, 2005 – 2007
MIT Practice School Steering Committee, 2004 – 2015
Hottel Lecture Committee, 2004 – 2007
SMA Annual Report Committee, 2003 – 2012
Department Computer Committee, 2002 – 2007

## Editorial Boards:

Molecular Systems Design & Engineering (MSDE), Royal Society of Chemistry Journal, 2016 – present
AI and Ethics, 2020 – present
The AI Ethics Journal, 2020 - present

## Conferences Organization:

Co-Chair, International Consortium of Advanced Medicines Manufacturing, April, 2023
Co-Chair, International Symposium on Continuous Manufacturing Biologics Summit, September 2020
Co-Chair, International Symposium on Continuous Manufacturing, October 2018
Co-Chair, International Symposium on Continuous Manufacturing, September 2016

3

Chair, MIT Mastery of Nature Conference, May 2016
Organizing Committee, AIChE/FDA P2DM Workshop on Continuous Manufacturing, March 2016
Co-Chair, International Symposium on Continuous Manufacturing, May 2014

**Scientific Publications:**

222.  Burcat, S., Kadambi, R., Stratta, L., Pisano, R., Braatz, R., Slocum, A., and Trout, B. L., "A Fully Continuous and Automated Unit Dose Lyophilizer," *in final preparation.*

221.  Stratta, L., Slocum, A., Kadambi, R., Burcat, S., Trout, B.L., and Pisano, R., "Design and implementation of a bubble pump for cryogenic liquids applications," *in final preparation*.

220.  Kadambi, R., Stratta, L., Burcat, S., Braatz, R., Slocum, A., Trout, B.L., and Pisano, R., "Modular Design of Vacuum Systems for Lyophilization," *I&E Chemical Research*, *submitted*.

219.  Burcat, S., Kadambi, R., Stratta, L., Braatz, R., Pisano, R., Trout, B. L., and Slocum, A., and Trout, B.L., "Continuous Nucleation and Freezing System for Lyophilization," *J. Pharm. Innov., in press.*

218.  Burcat, S., Kadambi, R., Stratta, L., Pisano, R., Braatz, R., Trout, B. L., and Slocum, A., "Spring Wire System for Mass Measurement," *Precision Engineering, in press*.

217.  Inguva, P. K., Mukherjee, S., Walker, P. J., Kanso, M. A., Wang, J., Wu, Y., Tenberg, V., Santra, S., Singh, S., Kim, S. H., Trout, B. L., Bazant, M. Z., Braatz, R. D., "Mechanistic Modeling of Lipid Nanoparticle Formation for the Delivery of Nucleic Acid Therapeutics," *Biotechnol. Adv.*, *submitted*.

216.  Yadav, J., Civati, F., Uddin, S., Ma, W., Liebminger, A., Teschner, W., André, G., Trout, B. L., Braatz, R. D., and Myerson, A. S., "Developing Ultra-High Concentration Formulations of Human Immune Globulins through Spray Drying and Suspension Formation", *J. Pharm. Sci.*, **114**, 1605 (2025). DOI10.1016/j.xphs.2025.01.028

215.  Chattaraj, K. G., and Trout, B. L., "Unraveling Fab Crystallization: Leveraging Machine Learning to Investigate Structural Features", *MSDE*, **10**, 377 (2025)

214.  Hong, S., Chattaraj, K. G., Guo, J., Trout, B. L., and Braatz, R. D., "Enhanced O-glycosylation Site Prediction Using Explainable Machine Learning Technique with Spatial Local Environment," *Bioinformatics,* **41**, btaf034 (2025). https://doi.org/10.1093/bioinformatics/btaf034

213.  Srai, J. S., et al., "Emerging Applications and Regulatory Strategies for Advanced Medicines Manufacturing – Towards the Development of a Platform Approach," *J. Pharm. Sci.*, **113**, 7101 (2024). DOI10.1016/j.xphs.2024.04.016

4

212.    Hagras, M., Marek, R., Feras, H., and Trout, B. L., "Computational Modeling for the Oxidation Reactions of the Cysteine Residues with the Superoxide and the Organic Radical Species," *J. Phys. Chem. B*, **126**, 5972 (2022). DOI: 10.1021/acs.jpcb.2c03588.

211.    Lai, P., Gallegos, A., Mody, N., Sathish, H.A., and Trout, B.L., "Machine learning prediction of antibody aggregation and viscosity for high concentration formulation development of protein therapeutics," *mAbs*, **14**, Article Number: 2026208 (2022). https://doi-org.libproxy.mit.edu/10.1080/19420862.2022.2026208.

210.    Lai, P., Fernando, A., Cloutier, T., Kingsbury, J.S., Gokarn, Y., Halloran, K.T., Calero-Rubio, C., Trout, B.L., "Machine learning feature selection for predicting high concentration therapeutic antibody aggregation", *J. Pharm. Sci.*, **110**, 1583 (2021). DOI: 10.1016/j.xphs.2020.12.014.

209.    Lai, P., Fernando, A., Cloutier, T., Gokarn, Y., Zhang, J., Schwengerb, W., Charib, R., Calero-Rubio, C., Trout, B.L., "Machine learning applied to determine the molecular descriptors responsible for the viscosity behavior of concentrated therapeutic antibodies," *Mol. Pharm.*, **18**, 1167 (2021). DOI: 10.1021/acs.molpharmaceut.0c01073.

208.    Lai, P., Ghagb, G., Yu, Y., Juan, V., Fayadat-Dilman, L. and Trout, B. L., "Differences in human IgG1 and IgG4 S228P monoclonal antibodies viscosity and self-interactions: Experimental assessment and computational predictions of domain interactions," *mAbs*, **13**, Article Number: 1991256 (2021). https://doi.org/10.1080/19420862.2021.1991256.

207.    Lai, P., Swan, J., and Trout, B. L., "Calculation of Therapeutic Antibody Viscosity with Coarse-Grained Models, Hydrodynamic Calculations and Machine Learning-Based Parameters," *mAbs,* **13**, Article Number: 1907882 (2021). DOI: 10.1080/19420862.2021.1907882. **Highly Cited** Acknowledgement by Editor.

206.    Hagras, M., Bellucci, M., Gobbo, G., Ryan, M., Trout, B.L., "Computational Modelling of the Disulfide Cross-Linking Reaction", *J. Phys. Chem. B*, **124**, 9840 (2020). DOI: 10.1021/acs.jpcb.0c07510.

205.    Cloutier, T., Sudrik, C., Mody, N., Sathish, H., and Trout, B. L., "Machine learning models of antibody-excipient preferential interactions for use in computational formulation design," *Mol. Pharm.*, **17**, 3589 (2020). DOI: 10.1021/acs.molpharmaceut.0c00629.

204.    Mehrabian, H., and Trout, B.L., "In Silico Engineering of Hydrate Antiagglomerant Molecules using Bias-Exchange Metadynamics Simulations", *J. Phys. Chem. B*, **124**, 18983 (2020). DOI 10.1021/acs.jpcc.0c03251.

203.    Cloutier, T., Sudrik, C., Mody, N., Sathish, H., and Trout, B. L., "Molecular computations of preferential interactions of L-proline, L-arginine.HCl, and NaCl with

5

IgG1 antibodies and their impact on aggregation and viscosity mAbs," *mAbs*, **12**, article number 1816312 (2020). DOI: 10.1080/19420862.2020.1816312.

202.    Badman, C., Cooney, C. L., Florence, A., Konstantinov, K., Krumme, M., Nasr, M. N., Mascia, S., Trout, B.L., "Why We Need Continuous Pharmaceutical Manufacturing and How to Make it Happen," *J. Pharm. Sci.,* **108**, 3521 (2019). **Featured Article**

201.    Pisano, R., Arsiccio, A., Capozzi, L.C., Trout, B.L., "Achieving Continuous Manufacturing in Lyophilization: Technologies and Approaches," *EJPB,* **142**, 265 (2019).

200.    Cloutier, T., Sudrik, C., Mody, N., Sathish, H., and Trout, B. L., "Molecular Computations of Preferential Interaction Coefficients of IgG1 Monoclonal Antibodies with Sorbitol, Sucrose, and Trehalose and the Impact of These Excipients on Aggregation and Viscosity," *Molecular Pharmaceutics,* **16**, 3657 (2019).

199.    Sudrik, C., Cloutier, T., Mody, N., Hasige, S. A., and Trout, B. L., "Understanding the role of preferential exclusion of sugars and polyols from native state IgG1 monoclonal antibodies and its effect on aggregation and reversible self-association," *Pharm. Res.,* **36**, UNSP 109 (2019). DOI: 10.1007/s11095-019-2642-3.

198.    Mehrabian, H., Bellucci, M., Walsh, M., and Trout, B.L., "In Silico Analysis of the Effect of Alkyl Tail Length on Anti-Agglomerant Adsorption to Natural Gas Hydrates in Brine," *J. Phys. Chem. C,* **123**, 17239 (2019). DOI: 10.1021/acs.jpcc.9b01952.

197.    Gobbo, G., Ciccotti, G., and Trout, B. L., "On computing the solubility of molecular systems subject to constraints using the extended Einstein crystal method," *J. Chem. Phys*., **150**, 201104 (2019). DOI: 10.1063/1.5099378. **Editor's Pick.**

196.    Chadwick, K., Chen, J., Santiso, E. and Trout, B.L. "Molecular Modeling Applications in Crystallization," Ch. 5 of <u>Handbook of Industrial Crystallization</u>. *Cambridge University Press, ed.* Myerson, A. S, Erdemir, D., and Lee, A., p. 136 (2019).

195.    Wijethunga, T., Chen, X., Myerson, A. S., Trout, B. L., "The use of functional crystalline substrates for heterogeneous nucleation and polymorphic selection of indomethacin," *Cryst. Eng. Comm.,* **21**, 2193 (2019). DOI: 10.1039/c8ce01517a

194.    Bellucci, M., Gobbo, G., Wijethunga, T., Ciccotti, G., and Trout, B. L., "Solubility of Paracetamol in Ethanol by Molecular Dynamics Using the Extended Einstein Crystal Method and Experiments", *J. Chem. Phys.,* **150**, article number 094107 (2019). DOI: 10.1063/1.5086706

193.    Capozzil, L. C., Trout, B. L. Pisano, R., "From batch to continuous: freeze-drying of suspended vials for pharmaceuticals in unit-doses," *I&EC,* **58**, 1635 (2019). DOI: 10.1021/acs.iecr.8b02886

6

192.   Cloutier, T., Sudrik, C., Sathish, H., and Trout, B. L., "Kirkwood-Buff Derived Alcohol Parameters for Aqueous Carbohydrates and their Application to Preferential Interaction Coefficient Calculations of Proteins," *J. Phys. Chem. B,* **122**, 9350 (2018)*.* DOI 10.1021/acs.jpcb.8b07623

191.   Wijethunga, T., Stojakovic, J., Bellucci, M., Chen, X., Myerson, A. S., Trout, B. L., "A general method for the identification of crystal faces using Raman spectroscopy combined with machine learning and application to the epitaxial growth of acetaminophen," *Langmuir*, **34**, 9836 (2018). DOI 10.1021/acs.langmuir.8b01791.

190.   Mehrabian, H., Bellucci, M., Walsh, M., and Trout, B.L., "Effect of Salt on Anti-Agglomerant Surface Adsorption in Natural Gas Hydrates," *J. Phys. Chem. C,* **122**, 12839 (2018). DOI: 10.1021/acs.jpcc.8b03154.

189.   Bellucci, M., Walsh, M., and Trout, B.L., "Molecular Dynamics Analysis of Anti-Agglomerate Surface Adsorption in Natural Gas Hydrates," *J. Phys. Chem. C,* **122**, 2673 (2018). DOI: 10.1021/acs.jpcc.7b09573

188.   Gobbo, G., Bellucci, M., Tribello, G., Ciccotti, G., and Trout, B. L., "Nucleation of molecular crystals driven by relative information entropy," *J. Chem. Theory Comput.,* **14**, 959 (2018). DOI: 10.1021/acs.jctc.7b01027

187.   Puri, V., Brancazio, D., Harinith, E., Martinez, A., Desai, P. M., Jensen, K. D., Chun, J., Braatz., R. D., Myerson, A. S., Trout, B. L., " Demonstration of Pharmaceutical Tablet Coating Process by Injection Molding Technology," *Int. J. Pharm.,* **535**, 106 (2018).

186.   Desai, P. M., Puria, V., Brancazio, Halkudea, B. S., Jeremy E. Hartman, Wahanea, A. V., Martinez, A. R., Jensen, K.D., Harinatha, E., Braatz, R. D., Chun, J.-H., Trout, B. L., "Tablet coating by injection molding technology – optimization of coating formulation attributes and coating process parameters," *Eur. J. Pharm. Biopharm.,* **122**, 25 (2018).

185.   Nasr, M. N., Krumme, M., Matsuda, Y., Trout, B. L., Badman, C., Mascia, S., Cooney, C. L., Jensen, K. D., Florence, A., Johnston, C., Konstantinov, K., Lee, S. L., "Regulatory Perspectives on Continuous Pharmaceutical Manufacturing: Moving from Theory to Practice," *J. Pharm. Sci.,* **106**, 3199 (2017).

184.   Puri, V., Desai, P. M., Jensen, K. D., Chun, J., Myerson, A. S., Trout, B. L., "Development of Maltodextrin Based Immediate Release Tablets using an Integrated Twin-Screw Hot Melt Extrusion and Injection Molding Continuous Manufacturing Process," *J Pharm Sci.,* **106**, 3328 (2017).

183.   Desai, P. M., Hogan, R. C., Brancazio, D., Puri, V., Jensen, K. D., Chun, J., Myerson, A. S., Trout, B. L., " Integrated hot-melt extrusion - injection molding continuous tablet manufacturing platform: Effects of critical process parameters and formulation attributes on product robustness and dimensional stability," *Int. J. Pharm.*, **531**, 332 (2017).

182.  Widanalage Dona, T. K., Baftizadeh, F., Stojakovic, J., Myerson, A. S., Trout, B. L., "Experimental and mechanistic study of the heterogeneous nucleation and epitaxy of acetaminophen with biocompatible crystalline substrates," *Cryst. Growth Des.,* **17**, 3783 (2017).

181.  Stojakovic, J., Baftizadeh, F., Bellucci, M., Myerson, A. S., Trout, B. L. "Angle-Directed Nucleation of Paracetamol on Biocompatible Nano-Imprinted Polymers," *Crystal Growth & Design*, **17**, 2955, DOI: http://dx.doi.org/10.1021/acs.cgd.6b01093 (2017).

180.  Yazdanpanah, N., Testa, C., Perala, S. R. K., Jensen, K., Braatz, R., Myerson, A. S., Trout, B. L., "Continuous Heterogeneous Crystallization on Excipient Surfaces," *Crystal Growth & Design,* **17**, 3321, DOI: http://dx.doi.org/10.1021/acs.cgd.7b00297 (2017).

179.  Lakerveld, R., Heider, P.L., Jensen, K.D., Braatz, R.D., Jensen, K.F., Myerson, A.S., Trout, B.L., "End-to-End Continuous Manufacturing: Integration of Unit Operations," in *Continuous Manufacturing of Pharmaceuticals*, edited by P. Kleinebudde, J. Khinnast, and J. Rantanen, Wiley Inc., New York, Chapter 13, pages 447-483 (2017).

178.  Padhye, N., Parks, D., Trout, B.L., and Slocum A., "A New Phenomenon: Sub-$T_g$, Solid-State, Plasticity-Induced Bonding in Polymers," *Sci. Rep.* **7**, Article number: 46405, doi:10.1038/srep46405 (2017).

177.  Li, J., Tsai-ta, C. L., Trout, B. L., Myerson, A. "Continuous Crystallization of Cyclosporine: The Effect of Operating Conditions on Yield and Purity," *Crystal Growth & Design,* **17**, 1000, DOI: 10.1021/acs.cgd.6gd.6b01212 (2017).

176.  Sudrik, C., Cloutier, T., Pham, P., Samra, H, and Trout, B. L., "Preferential interactions of trehalose, L-arginine and sodium chloride with therapeutically relevant IgG1 monoclonal antibodies," *mAbs*, **9**, 1155 http://dx.doi.org/10.1080/19420862.2017.1358328 (2017).

175.  Reslan, M., Demir, Y. K., Trout, B. L., Chan, H. K., and Kayser, V., "Lack of Synergistic Effect of Arginine-Glutamic Acid on the Physical Stability of Spray-Dried Bovine Serum Albumin," *Pharmaceutical Development and Technology*, **22**, 785, DOI: 10.1080/10837450.2016.1185116 (2017).

174.  Kayser, V., Francon, A., Pinton, H., Saluzzo, J. F., Trout, B. L., "Rational Design of Rabies Vaccine Formulation for Enhanced Stability," *Turkish Journal of Medical Sciences* **47**, 987. doi:10.3906/sag-1610-82 (2017).

173.  Badruddoza, A. Z. M., Godfrin, D., Myerson, A., Trout, B. L., Doyle, P. "Core-shell Composite Hydrogels for Controlled Nanocrystal Formation and Release of Hydrophobic Active Pharmaceutical Ingredients," *Advanced Healthcare Materials,* **5**, 15, 1960, DOI: 10.1002/adhm.201600266 (2016).

8

172.    Padhye, N., Parks, D., Slocum, A., Trout, B. L. "Enhancing the Performance of the T-Peel Test for Thin and Flexible Adhered Laminates," *Review of Scientific Instruments,* **87**, 085111; DOI: 10.1063/1.4960172 (2016).

171.    Lee, K.K.H., Sahin, Y.Z., Neeleman, R., Trout, B.L. and Kayser, V., "Quantitative Determination of the Surfactant-Induced Split Ratio for Influenza Virus by Fluorescence Spectroscopy," *Human Vaccines & Immunotherapies,* **12**, 1757, DOI: 10.1080/21645515.2016.1141846 (2016).

170.    Lauer, T., Wood, G., Farkas, D., Sathish, H., Samra, H., Trout, B. L. "Molecular Investigation into the Mechanism of Non-Enzymatic Hydrolysis of Proteins and Predictive Algorithm for Susceptibility," *Biochemistry,* **55**, 23, 3315-3328, DOI: 10.1021/acs.biochem.5b01376 (2016).

169.    Zhou, L., Ferguson, S., Youn, Y., Trout, B.L., Myerson, A., Braatz, R. "Mathematical Modeling and Design of Falling Film Solution Crystallization," *Crystal Growth & Design*, **55**, 5019-5029, DOI: 10.21/acs.iecr.6b0057 (2016).

168.    Wood, G., Alavattam, S., Moore, J., Wang, Y. J., Trout, B. L. "Mechanistic Insights Into Radical-Mediated Oxidation of Tryptophan from ab initio Quantum Chemistry Calculations and QM/MM Molecular Dynamics Simulations," *J. Phys. Chem. A,* **120**, 18, 2926-2939, DIO: 10.1021/acs.jpca.6b02429 (2016).

167.    Yu, L., Akseli, I., Allen, B, et al. "Advancing Pharmaceutical Quality: a Summary of the Second FDA/PQRI Conference," AAPS Journal, **18**, 528 (2016).

166.    Yazdanpanah, N., Myerson, A., Trout, B. L. "Mathematical Modeling of Layer Crystallization on a Cold Column with Recirculation," *Industrial & Engineering Chemistry Research*, **55**, 1, 5019-5029, DOI: 10.102/acs.iecr.6b00057 (2016)

165.    Li, J., Trout, B. L., Myerson, A. "Multistage Continuous Mixed-Suspension, Mixed-Product Removal (MSMPR) Crystallization with Solids Recycle," *Organic Process Research & Development*, **20**, 2, 510–516, DOI: 10.1021/acs.oprd.5b00306 (2016).

164.    Agrawal, N.J., Helk, B., Kumar, S., Mody, N., Sathish, H., Samra, H., Buck, P., Li, L., Trout, B.L. "Computational Tool for the Early Screening of IgG1 Monoclonal Antibodies for their Viscosities," *mAbs,* **8**, 1, 43-48, DOI: 10.1080/19420862.2015.1099773 (2016).

163.    Courtois, F., Agrawal, N., Lauer, T. M., Trout, B. L. "Rational Design of Therapeutic mAbs Against Aggregation through Protein Engineering and Incorporation of Glycosylation Motifs Applied to Bevacizumab," *mAbs,* **8**, 1, 99-112, DOI: 10.1080/1942086.2015.1112477 (2016).

162.    Yazdanpanah N., Ferguson, S. T., Myerson, A., Trout, B. L., "A Novel Technique for Filtration Avoidance in Continuous Crystallization," *Crystal Growth & Design,* **16**, 1, 285–296, DOI: 10.1021/acs.cgd.5b01231 (2016).

9

161.  Chopade, P., Sarma, B., Santiso, E., Simpson, J., Fry, J., Yurttas, N., Biermann, K., Chen, J., Trout, B.L., Myerson, A. S. "On the Connection between Nonmonotonic Taste Behavior and Molecular Conformation in Solution: The Case of Rebaudioside-A," *J. Chem. Phys..,* **143**, 24, DOI: 10.1063/1.4937946 (2016). *Editors' Choice Article*

160.  Trout, B.L., Foreward to <u>Developability of Biotherapeutics: Computational Approaches</u>, Edited by Sandeep Kumar and Satish Kumar Singh, CRC Press (2015).

159.  Santiso, E., Trout, B. L. "A General Method for Molecular Modeling of Nucleation from the Melt," *J Chem. Phys.,* **143**, 174109, DOI: 10.1063/1.4934356 (2015).

158.  O'Mahony, M., Leung, A., Ferguson, S., Trout, B.L.; Myerson, A.S. "A Process for the Formation of Nanocrystals of Active Pharmaceutical Ingredients with Poor Aqueous Solubility in a Nanoporous Substrate," *Org. Process Res. Dev.,* **19**, 9, 1109-1118, DOI: 10.1021/op500262q (2015).

157.  Courtois, F., Schneider, C., Agrawal, N.J., Trout, B.L. "Rational Design of Biobetters with Enhanced Stability", *J. Pharm. Sci.,* **104**, 8, 2433-2440*,* DOI: 10.002/jps.24520 (2015).

156.  Tsai-Ta, C.L., Cornevin, J., Ferguson, S., Li, N., Trout, B.L., Myerson, A. "Control of Polymorphism in Continuous Crystallization via MSMPR Cascade Design," *Crystal Growth and Design*, **15**, 7, 3374–3382, DOI: 10.1021/acs.cgd.5gd.5b00466 (2015).

155.  Sharma, M., Trout, B.L. "Effect of Pore Size and Interactions on Paracetamol Aggregation in Porous Polyethylene Glycol Diacrylate Polymers," *J. Phys Chem. B*, **119**, 25, 8135–8145, DOI: 10.1021/jp512788a (2015).

154.  Yu, L. X., Akseli, I., Allen, B., Amidon, G., Bizjak, T. G., Boam, A., Caulk, M., Doleski, D., Famulare, J., Fisher, A., Furness, S., Hasselbalch, B., Havel, H., Hoag, S. W., Iser, R., Johnson, B. D., Ju, R., Katz, P., Lacana, E., Lee, S. L., Lostritto, R., McNally, G., Mehta, M., Mohan, G., Nasr, M., Nosal, R., Oates, M., O'Connor, T., Polli, J., Raju, G. K., Randazzo, G., Schwendeman, A., Selen, A., Seo, P., Shah, V., Sood, R., Thien, M. P., Tong, T., Trout, B. L., Tyner, K., Vaithiyalingam, S., VanTrieste, M., Wesdyk, R., Woodcock, J., Wu, G., Wu, L., Yu, L., Zezza, D. "Advancing Product Quality: A Summary of the Second FDA/PQRI Conference," *The AAPS Journal*, **17**, 4, 1011-1018, DOI: 10.1208/s12248-015-9754-4  (2015).

153.  Tan, L., Davis, R., Myerson, A., Trout, B.L., "Control of heterogeneous nucleation via rationally designed biocompatible polymer surfaces with nanoscale features," *Crystal Growth & Design,* **15**, 5, 2176-2186, DOI: 10.1021/cg501823w (2015).

152.  Yageta, S., Lauer, T., Trout, B.L., Honda, S. "Conformational and Colloidal Stabilities of Isolated Constant Domains of Human Immunoglobulin G and Their Impact on Antibody

Aggregation under Acidic Conditions," *Molecular Pharmaceutics*, **12**, 5, 1443-1455, DOI:10.1021/mp500759p (2015).

151.    Badman, C., Trout, B.L., "Achieving Continuous Manufacturing," *J. Pharm. Sci.,* **104**, 3, 779-780, DOI: 10.1002/jps.24246 (2014).

150.    Byrn, S., Futran, M., Thomas, H., Jayjock, E., Maron, N., Meyer, R.F., Myerson, A., Thien, M.P., Trout, B.L., "Achieving Continuous Manufacturing for Final Dosage Formation Challenges and How to Meet Them," *J. Pharm. Sci.,* **104**, 3, 792-802, DOI:10.1002/jps.24247 (2014).

149.    Eral, H.B., O'Mahony, M., Shaw, R., Trout, B.L., Myerson, A.M., Doyle, P., "Composite Hydrogels Laden with Crystalline Active Pharmaceutical Ingredients of Controlled Size and Loading," *Chem. Mat.,* **26**, 21, 6213-6220, DOI: 10.1021/cm502834h (2014).

148.    Tsai-ta, C.L., Ferguson, S.T., Palmer, L., Trout, B.L., Myerson, A.S., "Continuous Crystallization and Polymorph Dynamics in the L-glutamic Acid System," *Org. Process Res. Dev.,* **18**, 11, 1382-1390, DOI: 10.1021/op500171n (2014).

147.    Bellucci, M.A., Trout, B.L., "Bezier Curve String Method for the Study of Rare Events in Complex Chemical Systems," *J. Phys. Chem.,* **141**, 074110 DOI: 10.1063/1.4893216 (2014).

146.    Zen, A., Trout, B.L., and Guidoni, L., "Properties of Reactive Oxygen Species by Quantum Monte Carlo," *J. Chem. Phys.*, **141**, 014305 DOI: 10.1063/1.4885144 (2014).

145.    Weber, C., Wood, G. P. F., Kunov-Kruse, A. J., Nmagu, D.E., Trout, B.L., Myerson, A.S. "Quantitative Solution Measurement for the Selection of Complexing Agents to Enable Purification by Impurity Complexation," *J. Am. Chem. Soc.,* 2014, **14**, 7, 3649–3657 DOI: 10.1021/cg500709h (2014).

144.    Zhang, H., Lakerveld, R., Heider, P., Tao, M., Su, M., Testa, C., D'Antonio, A., Barton, P., Braatz, R., Trout, B.L., Myerson, A.S., Jensen, K.F., Evans, J., "Application of continuous crystallization in an integrated continuous pharmaceutical pilot plant," *Crys. Grow. Des.,***14**  5, 2148-2157, DOI: 10.1021/cg401571h (2014).

143.    Bellucci, M. and Trout B.L., "Note: On the evaporation coefficient of water," *J. Chem. Phys.*, **140**, 15, Article Number: 156101 DOI: 10.1063/1.4871989 (2014).

142.    Wood, G., Sreedhara, A., Moore, J., Trout, B.L. "Reactions of Benzene and 3-Methyl Pyrrole with the •OH and •OOH Radicals: An Assessment of Contemporary Density Functional Theory Methods," *J. Phys. Chem. A,* **118**, 14, 2667-2682 DOI: 10.1021/jp5009708 (2014).

141.    Ferguson, S., Ortner, F., Quon, J., Peeva, L., Livingston, A., Trout, B.L., and Myerson, A.S. "Use of Continuous MSMPR Crystallization with Integrated Nanofiltration

11

Membrane Recycle for Enhanced Yield and Purity in API Crystallization," *Crys. Grow. Des.* **14**, 2, 617-627, DOI: 10.1021/cg401491y (2014).

140.   Curcio, E., López-Mejías, V., Di Profio, G., Fontananova, E.; Drioli, E.,Trout, B.L., and Myerson, A. "Regulating Nucleation Kinetics Through Molecular Interactions at the Polymer-Solute Interface," *Crys. Grow. Des.,***14**, 2, 678-686, DOI: 10.1021/cg4015543 (2014).

139.   Agrawal, N.J., Helk, B., and Trout, B.L. "A computational tool to predict the protein-protein interaction hot-spot residues from the structure of the unbound protein," *FEBS Letters,* **58**, 2, 326–333, DOI: 10.1016/j.febslet.2013.11.004 (2014).

138.   Eral, H., López-Mejías, V., O'Mahony, M., Trout, B.L., Myerson, A., Doyle, P. "Biocompatible Alginate Microgel Particles as Heteronucleants and EncapsulatingVehicles for Hydrophilic and Hydrophobic Drugs," *Crys. Grow. Des.,* **14**, 4, 2073–2082, DOI: 10.1021/cg500250e (2014).

137.   Mascia, S., Heider, P.L., Zhang, H., Lakerveld, R., Benyahia, B., Barton, P.I., Braatz, R.D., Cooney, C. L., Evans, J.M.B., Jamison, T.F., Jensen, K.F., Myerson, A.S., Trout, B.L. "End-to-End Continuous Manufacturing of Pharmaceuticals: Integrated Synthesis, Purification, and Final Dosage Formation," **52**, 12359 (2013). "Hot Paper" in *Nature,* **502**, 274, (2013). http://www.nature.com/nature/journal/v502/n7471/full/502274d.html

136.   Smejkal, B., Agrawal, N.J., Mechelke, M., Ortner, F., Heckmeier, P., Helk, B., Schulz, H., Giffard, M., Trout, B.L., Hekmat, D.  "Fast and scalable purification of a therapeutic full-length antibody based on process crystallization," *J. Biotech. Bioeng.*, **110**, 9, 2452-2461,  DOI: 10.1002/bit.24908 **(**2013).

135.   Myerson A.S. and Trout, B.L. "Nucleation from Solution," Science, **341**, 6148, 855-856, DOI: 10.1126/science.1243022 (2013).

134.   López-Mejías, V., Myerson, A.S., Trout, B.L.  "Geometric Design of Heterogeneous Nucleation Sites on Biocompatible Surfaces," *Cryst. Growth Des.*, **13**, 8, 3835-3841, DOI: 10.1021/cg400975b (2013).

133.   Santiso, E., Musolino, N., and Trout, B.L.  "Design of linear ligands for selective separation using a genetic algorithm applied to molecular architecture," *J. Chem. Inf. Model.*, **5**, 7, 1638-1660, DOI: 10.1021/ci400043q (2013).

132.   Musolino, N. and Trout, B.L. "Insight into the molecular mechanism of water evaporation via the finite temperature string method," *J. Chem. Phys.*, **138**, 13 Article Number: 134707 DOI: 10.1063/1.4798458 (2013).

131.   Quon, J., Chadwick, K., Wood, G., Sheu, I., Brettmann, B., Myerson, A.S., Trout, B.L., "Templated Nucleation of Acetaminophen on Spherical Excipient Agglomerates," *Langmuir,* **29**, 10, 3292-3300   DOI: 10.1021/la3041083 (2013).

12

130. Xi, L., Shah, M., Trout, B.L. "Hopping of water in a glassy polymer studied via transition path sampling and likelihood maximization," *J. Phys. Chem.,* **117**, 13, 3634-3647, DOI: 10.1021/jp3099973 (2013).

129. Zhou, L., Su, M., Benyahia, B., Singh, A., Barton, P.I., Trout, B.L., Myerson, A.S. and Braatz, R.D. "Mathematical modeling and design of layer crystallization in a concentric annulus with and without recirculation," *AIChE Journal*, **59**, 4, 1308-1321, DOI: 10.1002/aic.14049 (2013).

128. Shukla, D. and Trout, B.L. Book editors: Kantardjieff, A., Asuri, P., Coffman, JL., et al. Source: Developments In Biotechnology and Bioprocessing   "Understanding the Role of Arginine and Citrate as Eluents in Affinity Chromatography," *ACS Symposium Series* **1125**, 67-86 (2013).

127. Vagenende, V., Han, A.X., Mueller, M., and Trout, B.L. "Protein-associated cation-clusters in aqueous arginine solutions and their effect on protein stability and size," *ACS Chem. Biol.,* **8,** 2, 416-422*,* DOI: 10.1021/cb300440x (2013).

126. Brettmann, B.K., Cheng, K., Myerson, A.S., and Trout, B.L."Electrospun Formulations Containing Crystalline Active Pharmaceutical Ingredients," *Pharm. Res.*, **30**, 1, 238-246, DOI: 10.1007/s11095-012-0868-4 (2013).

125. Wong, S.Y., Tatusko, A., Trout, B. L., Myerson, A. S. "Development of Continuous Crystallization Processes Using a Single-Stage Mixed-Suspension, Mixed-Product Removal Crystallizer with Recycle," *Cryst. Growth Des.*, **12**, 11, 5701-5707, DOI: 10.1021/cg301221q (2012).

124. Vagenende, V. and Trout, B. L., "Quantitative characterization of local protein solvation to predict solvent effects on protein structure," *Biophys. J.*, **103**, 6, 1354-1362, DOI: 10.1016/j.bpj.2012.08.011 (2012).

123. Wang, M., Rutledge, G. C., Myerson, A. S., Trout, B. L. "Production and characterization of carbamazepine nanocrystals by electrospraying for continuous pharmaceutical manufacturing", *J. Pharm. Sci.*, **101,** 3, 1178-1188, DOI: 10.1002/jps.23024 (2012).

122. Lauer, T., Agrawal, N. J., Chennamsetty, N., Egodage, K., Helk B., Trout B. L., "Developability Index: A rapid in silico tool for the screening of antibody aggregation propensity," *J. Pharm. Sci.***, 101**, 1, 102-115, DOI: 10.1002/jps.22758 (2012).

121. Chadwick, K., Chen, J., Myerson, A. S., and Trout, B.  L., "Towards the Rational Design of Crystalline Surfaces for Heteroepitaxy: The Role of Molecular Functionality," *Cryst. Growth Des.,* **12**, 3, 1159–1166 DOI: 10.1021/cg2010858 (2012).

13

120. Brettmann, B. K., Myerson, A. S., and Trout, B. L. "Solid-state nuclear magnetic resonance study of the physical stability of electrospun drug and polymer solid solutions," *J. Pharm Sci.,* **101**, 6, 2185–2193, DOI: 10.1002/jps.23107 (2012).

119. Quon, J., Zhang, H., Alvarez, A., Evans, J., Myerson, A. S., and Trout, B. L., "Continuous Crystallization of Aliskiren Hemifumarate," *Cryst. Growth Des.*, **12**, 6, 3036-3044 DOI: 10.1021/cg300253a (2012).

118. Zhang, H., Quon, J., Alvarez, A., Evans, J., Myerson, A.S, and Trout, B. L., "Development of Continuous Anti-solvent-cooling Crystallization Process using Cascaded Crystallizers," *Org. Pro. Res. Dev.,* **16**, 915–924 DOI: 10.1021/op2002886 (2012).

117. Brettmann, B. K., Bell, E., Myerson, A. S., and Trout, B. L., "Solid-State NMR characterization of high-loading solid solutions of API and excipients formed by electrospinning," *J. Pharm. Sci.,* **101**, 4, 1538-1545 DOI: 10.1002/jps.23107 (2012).

116. Kayser, V., Chennamsetty, N., Voynov, V., Helk, B., Forrer, K., and Trout, B. L. "A Screening Tool for Therapeutic Monoclonal Antibodies: Identifying the Most Stable Protein and Its Best Formulation Based on Thioflavin T Binding," *Biotechnol. J.*, 7, 1, 127–132, DOI: 10.1002/biot.201100366 (2012).

115. Brettmann, B. K., Tsang, S., Forward, K., Rutledge, G., Myerson, A. S., and Trout, B. L., "Free Surface Electrospinning of Microparticles," *Langmuir,* **28**, 25, 9714-9721 (2012).

114. Diao, Y., Helgeson, M., Siam, Z., Doyle, P., Myerson, A. S., Hatton, T. A., and Trout, B.L., "Gel-Induced Selective Crystallization of Polymorphs," *J. Am. Chem. Soc.,* **134**,1, 673–684 DOI: 10.1021/ja210006t (2012).

113. Diao, Y., Helgeson, M.E., Siam, Z. A., Doyle, P. S., Myerson, A. S., Hatton, T. A., and Trout, B. L., "Nucleation under Soft Confinement: Role of Polymer-Solute Interactions," *Cryst. Growth Des.,* **12**, 1, 508–517 DOI: 10.1021/cg201434r (2012).

112. Schneider, C., Shukla, D., and Trout, B. L., "Effects of Solute-Solute Interactions on Protein Stability Studied Using Various Counterions and Dendrimers," *PLoS One,* **6,** 11, e27665, DOI: 10.1371/journal.pone.0027665 (2011).

111. Shukla, D., Schneider C., and Trout, B. L., "Complex Interactions between Molecular Ions in Solution and Their Effect on Protein Stability," *J. Am. Chem. Soc.*, **133,** 46, 18713-18718, DOI: 10.1021/ja205215t (2011).

110. Chadwick, K., Myerson, A. S., and Trout, B. L., "Polymorphic Control by Heterogeneous Nucleation – A New Method for Selecting Crystalline Substrates," *Cryst. Eng. Comm.,* **13**; 6625-6627, DOI:10.1039/C1CE05871A (2011).

14

109.    Shukla, D., Schneider, C., and Trout, B. L., "Effect of PAMAM Dendrimer Salts on Protein Stability," *J. Phys. Chem. Lett*., **2**, 14, 1782-1788, DOI: 10.1021/jz200758m (2011).

108.    Diao, Y., Harada, T., Myerson, A. S., Hatton, T. A., and Trout, B. L., "The Role of Nanopore Shape in Surface-Induced Crystallization," *Nat. Mater.*, **10**, 11, 867-871, DOI: 10.1038/NMAT3117 (2011).

107.    Chunsrivirot, S., Santiso, E. E., and Trout, B. L., "Binding Affinity of a Small Molecule to an Amorphous Polymer in a Solvent. Part 2: Preferential Binding to a Surface," *Langmuir*, **27,** 20, 12396-12404, DOI: 10.1021/la202593u (2011).

106.    Chunsrivirot, S., Diao, Y., and Trout, B. L., "Binding Affinity of a Small Molecule to an Amorphous Polymer in a Solvent. Part 1: Free Energy of Binding to a Binding Site," *Langmuir*, **27,** 20, 12396-12404, DOI: 10.1021/la201508m (2011).

105.    Shukla, D., and Trout, B. L., "Understanding the Synergistic Effect of Arginine and Glutamic Acid Mixtures on Protein Solubility," *J. Phys. Chem. B*, **115,** 41, 11831-11839, DOI: 10/1021/jp204462t (2011).

104.    Shah, M., Santiso E. E., and Trout, B. L., "Computer Simulations of Homogeneous Nucleation of Benzene from the Melt," *J. Phys. Chem. B*, **115**, 35, 10400-10412, DOI: 10.1021/jp203550t (2011).

103.    Agrawal, N. J., Kumar, S., Wang, X., Helk, B., Singh, S. K., Trout, B. L., "Aggregation in protein-based biotherapeutics: computational studies and tools to identify aggregation prone regions," *J. Pharm. Sci*., **100**, 12, 5081-5095, DOI: 10.1002/jps.22705 (2011).

102.    Shukla, D., Schneider C., and Trout, B. L., "Molecular Level Insight Into Intra-Solvent Interaction Effects on Protein Stability and Aggregation," *Adv. Drug. Dev. Rev*., **63**, 13, SI, 1074-1085, DOI: 10.1016/j.addr.2011.06.014 (2011).

101.    Kayser, V., Chennamsetty, N., Voynov, V., Helk, B., Forrer, K., and Trout, B. L. "Conformational Stability and Aggregation of Therapeutic Monoclonal Antibodies Studied with ANS and Thioflavin T Binding," *mAbs,* **3**, 4, 408-411, DOI: 10.4161/mabs.3.4.15677 (2011).

100.    Schaber, S. D., Gerogiorgis, D. I., Ramachandran, R., Evans, J. M. B. Barton, P.I., and Trout, B. L., "Economic Analysis of Integrated Continuous and Batch Pharmaceutical Manufacturing: A Case Study," *I&EC,* **50**, 17, 10083-10092, DOI: 10.1021/ie2006752 (2011).

99.    Schneider C., Shukla, D., and Trout, B. L., "Arginine and the Hofmeister Series: The Role of Ion-Ion Interactions In Protein Aggregation Suppression," *J. Phys. Chem. B*, **115**, 22, 7447-7458, DOI: 10.1021/jp111920y (2011).

15

98.     Chunsrivirot, S., and Trout, B. L., "Free Energy of Binding of a Small Molecule to an Amorphous Polymer in a Solvent," *Langmuir*, **27,** 11, 6910-6919, DOI: 10.1021/la201011q (2011).

97.     Pan, B., Ricci, M., and Trout, B.L., "A Molecular Mechanism of Hydrolysis of Peptide Bonds at Neutral pH Using a Model Compound," *J. Phys. Chem. B,* **115**, 19, 5958-5970, DOI: 10.1021/jp1076802 (2011).

96.     Diao, Y., Myerson, A. S., Hatton, T. A., and Trout, B. L., "Surface Design for Controlled Crystallization: The Role of Surface Chemistry and Nanoscale Pores in Heterogeneous Nucleation," *Langmuir,* **27**, 9, 5324-5334, DOI: 10.1021/la104351k (2011).

95.     Kayser, V., Chennamsetty, N., Voynov, V., Helk, B., Forrer, K., and Trout, B. L., "Evaluation of a non-Arrhenius Model for Therapeutic Monoclonal Antibody Aggregation," *J. Pharm. Sci.,* **100**, 7, 2526-2542, DOI: 10.1002/jps.22493 (2011).

94.     Diao, Y., Helgeson, M. E., Myerson, A.S., Hatton, T.A., Doyle, P. S., and Trout, B. L., "Controlled Nucleation from Solution Using Polymer Microgels," *J.A.C.S.,* **133**, 11, 3756-3759, DOI: 10.1021/ja110801g (2011).

93.     Shukla, D., Zamolo, L., Cavallotti, C., and Trout, B. L., "Understanding the Role of Arginine as an Effluence in Affinity Chromatography via Molecular Computations," *J. Phys. Chem. B*, **115**, 11, 2645-2654 DOI: 10.1021/jp111156z (2011).

92.     Santiso, E. and Trout, B. L., "A General Set of Order Parameters for Molecular Crystals," *J. Phys. Chem. B,* **134**, 6, 064109, DOI: 10.1063/1.3548889 (2011).

91.     Chennamsetty, N., Voynov, V., Kayser, V., Helk, B., and Trout, B. L "Prediction of Protein Binding Regions," *Proteins: Structure, Function, and Bioinformatics,* **79**, 3, 888-897, DOI: 10.1002/prot.22926 (2011).

90.     Shukla, D. and Trout, B. L., "Preferential Interaction Coefficients of Proteins in Aqueous Arginine Solutions and its Molecular Origins," *J. Phys. Chem. B*, **115**, 5, 1243-1253, DOI: 10.1021/jp108586b (2011).

89.     Kayser, V., Chennamsetty, N., Voynov, V., Helk, B., and Trout, B. L., "Tryptophan Tryptophan energy transfer and classification of tryptophan residues in proteins: Therapeutic monoclonal antibody as a model," *J. Fluores.,* **21**, 1, 275-288, DOI:10.1007/s10895-010-0715-0 (2011).

88.     Kayser, V., Chennamsetty, N., Voynov, V., Forrer, K., Helk, B., and Trout, B. L., "Glycosylation Influences on the Aggregation Propensity of Therapeutic Monoclonal Antibodies," *Biotechno. J.,* **6**, 1, 38-44 DOI: 10.1002/biot.201000091 (2011). "*Identified by journal as one of the most cited articles in 2011*"

16

87.    Chen, J., and Trout, B. L, "A Computational Study of the Mechanism of the Selective Crystallization of α and β Glycine from Water and Methanol-Water Mixtures," *J. Phys. Chem. B*, **114**, 43, 13764-13772 DOI: 10.1021/jp1039496 (2010).  (Comment in **115**, 6810 (2011))

86.    Chen, J., and Trout, B. L, "Computer-aided Solvent Selection for Improving the Morphology of Needle-like Crystals," *Growth & Design*, **10**, 4379-4388 (2010).

85.    Shukla, D. and Trout, B. L., "Interaction of Arginine with Proteins and the Mechanism by which It Hinders Aggregation," *J. Phys. Chem. B,* **114**, 13426-13438 (2010).

84.    Chennamsetty, N., Voynov, V., Kayser, V., Helk, B., and Trout, B. L., "Prediction of Protein Aggregation Prone Regions," *J. Phys. Chem. B.*, **114**, 6614-6624 (2010).

83.    Pan, B., Ricci, M., and Trout, B. L., "A Molecular Mechanism of Acid-catalyzed Hydrolysis of Peptide Bonds Using a Model Compound," *J. Phys. Chem. B*, **114**, 4389-4399 (2010).

82.    Voynov, V., Kayser, V., Chennamsetty, N., Wallny, H.J., Helk, B., and Trout, B.L., "Design and Application of Antibody Cysteine Variants," *Bioconj Chem.*, **21**, 385-392 (2010).

81.    Ovchinnikov, V., Trout, B. L., and Karplus, M., "Mechanical Coupling in Myosin V: A Simulation Study," *J.M.B.*, **395**, 815-833 (2010).

80.    Voynov, V.,Chennamsetty, N., Kayser, V., Helk, B., Forrer, K., Zhang, H., Fritsch, C., Heine, H., Trout, B. L., "Dynamic fluctuations of protein-carbohydrate interactions promote protein aggregation," *PLOS One*, **4**, Article Number**:** e8425 (2009)**.**

79.    Voynov, V., Chennamsetty, N., Kayser, V., Helk, B., and Trout, B.L., "Predictive tools for stabilization of therapeutic proteins," *mAbs*, **1**, 580-581 (2009).

78.    Vagenende, V., Yap, M., and Trout, B.L., "Mechanisms of Protein Stabilization and the Prevention of Protein Aggregation by Glycerol," *Biochemistry*, **48**, 11084-11096 (2009).

77.    Shukla, D., Shinde, C., and Trout, B. L., "Molecular Computations of Preferential Interaction Coefficients of Proteins," *J. Phys. Chem. B*, **113**, 12546-12554 (2009).

76.    Vagenende, V., Yap, M.G.S., and Trout, B.L., "Molecular Anatomy of Preferential Interaction Coefficients by Elucidating Protein Solvation in Mixed Solvents: Methodology and Application for Lysozyme in Aqueous Glycerol," *J. Phys. Chem. B*, **113**, 11743-11753 (2009).

75.    Chennamsetty, N., Helk, B., Voynov, V., Kayser, V., and Trout, B.L., "Aggregation Prone Motifs in Human Immunoglobulin G," *J. Mol. Bio.*, **391**, 404-413 (2009).

17

74.   Chennamsetty, N., Voynov, V., Kayser, V., Helk, B., and Trout, B.L., "Design of Therapeutic Proteins with Enhanced Stability," *Proc. Natl. Acad. Sci.*, **106** 11937-11942 (2009). (highlighted in *Nature*, **406**, 155 (2009).

73.   Schneider, C. and Trout, B.L., "Investigation of Cosolute-Protein Preferential Interaction Coefficients: A New Insight into the Mechanism by Which Arginine Inhibits Aggregation," *J. Phys. Chem. B*, **113**, 2050 (2009).

72.   Peters, B., Nils E.R. Zimmermann, N.E.R, Beckham, G.T., Tester, J.W., Trout, B.L., "Path Sampling Calculation of Methane Diffusivity in Natural Gas Hydrates from a Water-Vacancy Assisted Mechanism," *J.A.C.S.,* **130**, 17342 (2008).

71.   Trout, B.L., "Why Philosophical History is Essential to Teaching the Second Law of Thermodynamics," International Thermodynamics Symposium held in Honor and Memory of Joseph H Keenan, OCT 04-05, 2007 Cambridge, MA, *Meeting the Entropy Challenge*, AIP Conference Proceedings, 1033, 288 (2008).

70.   Chen, J. and Trout, B. L., "Computational study of the solvent effects on the molecular self-assembly of tetrolic acid in solution and consequent polymorph formed from crystallization," *J. Phys. Chem. B*, **112**, 7794 (2008).

69.   Beckham, G. T., Peters, B., and Trout, B. L., "Evidence for a size dependent mechanism in solid state polymorph transformations," *J. Phys. Chem. B*, **112**, 7460 (2008).

68.   Pong, B.-K., Trout, B. L., and Lee, J. Y., "Modified Ligand-exchange for Efficient Solubilisation of CdSe/ZnS Quantum Dots in Water: A Procedure Guided by Computational Studies," *Langmuir*, **24**, 5270 (2008).

67.   Chong, G., Lustig, S., Jackson, C. and Trout, B. L.," Surface adsorption behavior of soluble peptide molecules at the air/water interface," *J. Phys. Chem. B*, **112**, 2970 (2008).

66.   Maresh, J., Giddings, L.A., Friedrich, A., Loris, E., Panjikar, S., Trout, B.L., Stockigt, J., Peters, B., O'Connor, S.,"Strictosidine synthase: mechanism of a Pictet-Spengler catalyzing enzyme," *J.A.C.S.*, **130**, 710 (2008).

65.   Peters, B., Beckham, G. T., and Trout, B. L.," Extensions to the likelihood maximization approach for finding reaction coordinates," *J. Chem. Phys*., **127**, 34109 (2007).

64.   McNeill, V. F., Geiger, F. M., Loerting, T., Trout, B. L., and Molina, M. J., "The interaction of hydrogen chloride with ice surfaces: The effects of grain size, surface roughness, and surface disorder," *J. Phys. Chem. A*, **111**, 6274 (2007).

63.   Pong, B.-K., Elim, H. I., Chong, J.-X., Ji, W., Trout, B. L., and Lee, J.-Y., "New insights on the nanopartical growth mechanism in the citrate reduction of gold (III) salt: formation of the Au nanowire intermediate and its non-linear optical properties," *J. Phys. Chem. C*, **111**, 6281 (2007).

18

62.    Beckham, G. T., Peters, B., Starbuck, C., Variankaval, N., and Trout, B. L., "Surface-mediated nucleation in the solid-state polymorph transformation of terephthalic acid," *J.A.C.S.*, **129**, 4714 (2007).

61.    Anderson, B. J., Radhakrishnan, R., Peters, B., Borghi, G. P., Tester, J. W., and Trout, B. L., "Molecular simulations of gas hydrate nucleation," in *Physics and Chemisty of Ice*, Royal Society, Cambridge (2007).

60.    Pan, B., Abel, J, Ricci, M. S., Brems, D. N., Wang, D. I.C. and Trout, B. L. "Comparative oxidation studies of methionine residues reflect the structural effect on chemical kinetics," *Biochemistry*, **45**, 15430 (2006).

59.    Peters, B. and Trout, B.L., "Obtaining reaction coordinates by likelihood maximization," *J. Chem. Phys,* **125**, 54108 (2006).

58.    Rempel, J.Y., Trout, B.L., Bawendi, M.G., Jensen, K.F. "Density functional theory study of ligand binding on CdSe (0001), (0001), and (1120) single crystal relaxed and reconstructed surfaces: implications for nanocrystalline growth," *J.P.C.B*, **110**, 18007 (2006).

57.    Tang, H. and Trout, B. L., "Rational design of selective, sulfur-resistant, oxidation emissions catalysts," *J. Phys. Chem. B*, **110**, 6856 (2006).

56.    McNeill, V.F., Loerting, T., Geiger, F.M., et al. "Hydrogen chloride-induced surface disordering on ice," *PNAS,* **103**, 9422 (2006).

55.    Peters, B. and Trout, B. L. "Asparagine deamidation: pH dependent mechanism from density functional theory," *Biochemistry*, **45**, 5384 (2006).

54.    Gu, C., Lustig, S., and Trout, B.L., "Solvation model based on order parameters and a fast sampling method for the calculation of solvation free energies of peptides," *J. Phys. Chem. B*, **110**, 1476 (2006).

53.    Anderson, B.J., Tester, J.W., Borghi, G.P. and Trout, B.L., "Properties of inhibitors of methane hydrate formation via molecular dynamics simulations," *J.A.C.S.*, **127**, 17852 (2005).

52.    Pong, B.K., Lee, J.Y., and Trout, B.L., "First principles computational study for understanding the interactions between ssDNA and gold nanoparticles: Adsorption of methylamine on gold nanoparticulate surfaces," *Langmuir*, **21**, 11599 (2005).

51.    Tang, H.R. and Trout, B.L., "NO chemisorption on Pt(111), Rh/Pt(111), and Pd/Pt(111)," *J. Phys. Chem. B*, **109**, 17630 (2005).

19

50.    Rempel, J.Y., Trout, B.L., Bawendi, M.G., and Jensen, K.F., "Properties of the CdSe(0001), (000$\underline{1}$), and (11$\underline{2}$0) single crystal surfaces: relaxation, reconstruction, and ad-atom and ad-molecule adsorption," *J. Phys. Chem. B*, **109**, 19320 (2005).

49.    Lo, C.S., Radhakrishan, R., and Trout, B.L., "Application of transition path sampling methods in catalysis: a new mechanism for C-C bond formation in the methanol coupling reaction in Chabazite," *Catalysis Today*, **105**, 93 (2005).

48.    Anderson, B.J., Bazant, M.Z., Tester, J.W., and Trout, B.L., "Application of the cell potential method to predict phase equilibria of multi-component gas hydrate systems," *J. Phys., Chem. B*, **109**, 8153 (2005).

47.    Tang, H. and Trout, B.L., "Electronic composition-property relationship applied to $SO_2$ chemisorption on Pt(111) surfaces, alloys, and overlayers," *J. Phys. Chem.*, **109**, 6948 (2005).

46.    Baynes, B.M., Wang, D.I.C., and Trout, B.L., "The role of arginine in the stabilization of proteins against aggregation," *Biochemistry*, **44**, 4919 (2005).

45.    Radhakrishnan, R. and Trout, B.L. "Order parameter approach to understanding and quantifying the physico-chemical behavior of complex systems," in *Handbook of Materials Modeling*, Part B, Chapter 5: Rate Processes, Section 5.5, Dordrecht, The Netherlands: *Springer*, 2005.

44.    Yin, J., Chu, J.W., Speed Ricci, M., Brems, D.N., Wang, D.I.C. and Trout, B.L., "Effects of excipients on the hydrogen perioxide induced oxidation of methionine residues in granulocyte colony-stimulating factor (G-CSF)," *Pharm. Res.,* **22**, 140 (2005)

43.    Chu, J.W., Brooks, B.R. and Trout, B.L, "Oxidation of methionine residues in aqueous solutions, free methionine and methionine in G-CSF," *J.A.C.S.,* **126**, 16601 (2004).

42.    Anderson, B., Tester, J. W., and Trout, B. L., "Accurate potentials for argon - water and methane - water interactions via ab initio methods and their application to clathrate hydrates," *J. Phys. Chem. B*., **108**, 18705 (2004).

41.    Yin, J., Chu, J.W., Speed Ricci, M., Brems, D.N., Wang, D.I.C. and Trout, B.L., "Effects of antioxidants on the non-site-specific oxidation of methionine residues in granulocyte colony-stimulating factor (G-CSF) and human parathyroid hormone (hPTH) fragment 13-34," Pharm. Res., 21, 2378 (2004).

40.    Chu, J.W., Yin, J., Brooks, B.R., Wang, D.I.C., Speed Ricci, M., Brems, D.N. and Trout, B.L., "A comprehensive picture of 'non-site-specific' oxidation of methionine residues by peroxides in protein pharmaceuticals," *J. Pharm. Sci.*, **93**, 3096 (2004).

39.     Chu, J.W., Yin, J., Wang, D.I.C. and Trout, B.L., "A structural and mechanistic study of the oxidation of methionine residues in hPTH(1-34) via experiment and simulations," *Biochemistry*, **43**,14139 (2004).

38.     Lin, X., Schneider, W.F. and Trout, B.L., "Chemistry of sulfur oxide on transition metals III: oxidation of $SO_2$ and self-diffusion of O, $SO_2$, and $SO_3$ on Pt," *J. Phys. Chem. B.*, **108**, 13329 (2004).

37.     Lo, C. and Trout, B.L., "Density functional theory characterization of acid sites in chabazite," *J. Catal.*, **227**, 77 (2004).

36.     Baynes, B.M. and Trout, B.L. "Rational design of solution additives for the prevention of protein aggregation," *Biophys. J.*, **87**, 1631 (2004).

35.     Tang, H., van der Ven, A.F. and Trout, B.L., "Phase diagram of oxygen atoms adsorbed on platinum(111) by first principles investigation," *Phys. Rev. B*, **70**, 045420 (2004).

34.     Lo, C., Giurumescu, C.A., Radhakrishnan, R. and Trout, B.L., "Methanol coupling in the zeolite chabazite studied via Car-Parrinello molecular dynamics," *Mol. Phys.*, **102**, 281 (2004).

33.     Tang, H., van der Ven, A.F. and Trout, B.L., "Lateral interactions between oxygen atoms adsorbed on platinum(111) by first principles," *Mol. Phys.*, **102**, 273 (2004).

32.     Chu, J.W., Yin. J., Wang, D.I.C. and Trout, B.L., "Molecular dynamic simulations and experimental oxidation rates of methionine residues of granulocyte colony-stimulating factor (G-CSF) at different pH values," *Biochemistry*, **43**, 1019 (2004).

31.     Chu, J.W. and Trout, B.L., "On the mechanisms of peroxide oxidation in aqueous solutions: ab initio studies of hydrogen transfer of hydrogen peroxide and dimethyl sulfide oxidation by $H_2O_2$," *J.A.C.S.*, **126**, 900 (2004).

30.     Lin, X., Schneider, W.F. and Trout, B.L., "Chemistry of sulfur oxides on transition metals II: thermodynamics of sulfur oxides on Pt (111)," *J. Phys. Chem. B*, **108**, 250 (2004).

29.     Chu, J.W., Trout, B.L. and Brooks, B.R., "A super-linear minimization scheme for the nudged elastic band method," *J. Chem. Phys.*, **119**, 12708 (2003).

28.     Baynes, B.M., and Trout, B.L., "Proteins in mixed solvents: a molecular-level perspective," *J. Phys. Chem. B*, **107**, 14058 (2003).

27.     Radhakrishnan, R. and Trout, B.L., "Nucleation of hexagonal ($I_h$) ice in liquid water," *J.A.C.S.*, **125**, 7743 (2003).

26.    Radhakrishnan, R. and Trout, B.L., "Nucleation of crystalline phases of water in homogeneous and inhomogeneous environments," *Phys. Rev. Lett.*, **90**, 158301 (2003).

25.    Radhakrishnan, R., Demurov, A., Herzog, H. and Trout, B.L., "A consistent and verifiable macroscopic model for the dissolution of liquid $CO_2$ in water under hydrate forming conditions," *Energ. Convers. Manag.*, **44**, 771 (2003).

24.    Lin, X., Hass, K.C., Schneider, W.F. and Trout, B.L., "Chemistry of sulfur oxides on transition metals I: configurations, energetics, orbital analyses, and surface coverage effects of $SO_2$ on Pt(111)," *J. Phys. Chem. B*, **106**, 12575 (2002).

23.    Mantz, Y.A., Geiger, F.M., Molina, L.T., Molina, M.J. and Trout, B.L., "A theoretical study of the interaction of HCl with crystalline NAT," *J. Phys. Chem. A*, **106**, 6972 (2002).

22.    Lin, X. and Trout, B.L., "Chemistry of sulfur oxides on transition metal surfaces," in Interfacial Applications in Environmental Engineering, ed. Keane, M., *ACS Symposium Proceedings,* (2002), pp. 55-68.

21.    Cao, Z., Tester, J.W. and Trout, B.L., "Sensitivity analysis of hydrate thermodynamic reference properties using experimental data and *ab initio* methods," *J. Phys. Chem. B*, **106**, 7681 (2002).

20.    Radhakrishnan, R. and Trout, B.L., "A new approach for studying nucleation phenomena using molecular simulations: application to $CO_2$ hydrate clathrates," *J. Chem. Phys.*, **117**, 1786 (2002).

19.    Cao, Z., Anderson, B.J., Tester, J.W. and Trout, B.L., "Development and application of an *ab initio* methane-water potential for the study of phase equilibria of methane hydrates," in Accurate Description of Low-lying Electronic States and Potential Energy Surfaces, eds. Hoffmann, M.R. and Dyall, K.G., *ACS Symposium Series 828*, 2002, pp. 418-444.

18.    Demurov, A., Radhakrishnan, R. and Trout, B.L., "Computations of Diffusivities in Ice and $CO_2$ Clathrate Hydrates via Molecular Dynamics and Monte Carlo Simulations," *J. Chem. Phys.*, **116**, 702 (2002).

17.    Cao, Z., Tester, J.W., Sparks, K.A. and Trout, B.L., "Molecular Computations Using Robust Hydrocarbon-Water Potentials for Describing Hydrate Phase Equilibria," *J. Phys. Chem. B*, **105**, 10950 (2001).

16.    Mantz, Y.A., Geiger, F.M., Molina, L.T., Molina, M.J. and Trout, B.L., "The Interaction of HCl with the (0001) Face of Hexagonal Ice Studied Theoretically via Car-Parrinello Molecular Dynamics," *Chem. Phys. Lett.,* **348**, 285 (2001).

15.    Bazant, M. and Trout, B.L., "A method to extract potentials from the temperature dependence of Langmuir constants for clathrate-hydrates," *Physica A*, **300**, 139 (2001).

14.    Lin, X., Ramer, N.J., Rappe, A.M., Hass, K.C., Schneider, W.F. and Trout, B.L., "Effect of Particle Size on the Adsorption of O and S Atoms on Pt: A Density-Functional Theory Study," *J. Phys. Chem. B*, **105**, 7739 (2001).

13.    Girumescu, C.A. and Trout, B.L., "Quantum Calculations and Car-Parrinello Simulations of Processes in the Zeolite Chabazite," in *Foundations of Molecular Modeling and Simulation*, eds. Cummings, P.T., Westmoreland, P.R. and Carnahan, B., *AIChE Symposium Series*, **97** (2001).

12.    Mantz, Y.A., Geiger, F.M., Molina, L.T., Molina, M.J. and Trout, B.L., "First-Principles Theoretical Study of Molecular HCl Adsorption on a Hexagonal Ice (001) Surface," *J. Phys. Chem. A.*, **105**, 7037 (2001).

11.    Cao, Z., Tester, J.W. and Trout, B.L., "Computation of the Methane–Water Potential Energy Hypersurface via *ab initio* Methods," *J. Chem. Phys.*, **115**, 2550 (2001).

10.    Trout, B.L., "Car-Parrinello Methods in Chemical Engineering: Their Scope and Potential," *Adv. Chem. Eng.*, Academic Press: San Diego, **28**, 353, (2001).

9.    Trout, B.L., White, D., Suits, B.H. and Gorte, R.J., "Molecular motions of hydrogen bonded $CH_3CN$ in CHA: Comparison of first-principles molecular dynamics simulations with results from $^1H$, $^2H$, and $^{13}C$ NMR," *J. Phys. Chem B*, **104**, 11734 (2000).

8.    Mantz, Y.A., Geiger, F.M., Molina, L.T., Molina, M.J. and Trout, B.L., "First-principles molecular dynamics study of surface disordering of the (0001) face of hexagonal ice," *J. Chem. Phys.*, **113**, 10733 (2000).

7.    Lau, K.K.S., Gleason, K.K. and Trout, B.L., "Thermochemistry of gas phase $CF_2$ reactions: a density functional theory study," *J. Chem. Phys.*, **113**, 4103 (2000).

6.    Trout, B.L. and Parrinello, M., "Analysis of the dissociation of $H_2O$ in water using first principles molecular dynamics," *J. Phys. Chem. B*, **103**, 7340 (1999).

5.    Sparks, K.A., Tester, J.W., Cao, Z. and Trout, B.L., "Configurational properties of water clathrates: Monte Carlo and multidimensional integration versus the Lennard-Jones and Devonshire approximation," *J. Phys. Chem. B*, **103**, 6300 (1999).

4.    Trout, B.L. and Parrinello, M., "The dissociation mechanism of $H_2O$ in water studied by first-principles molecular dynamics," *Chem. Phys. Lett.*, **288**, 343 (1998).

3.    Trout, B.L., Chakraborty, A.K. and Bell, A.T., "Diffusion and reaction in ZSM-5 studied by dynamic Monte Carlo," *Chem. Eng. Sci.*, **52**, 2276 (1997).

23

2. Trout, B.L., Chakraborty, A.K. and Bell, A.T., "Analysis of the thermochemistry of $NO_x$ decomposition over CuZSM-5 based on quantum chemical and statistical mechanical calculations," *J. Phys. Chem.*, **100**, 17582 (1996).

1. Trout, B.L., Chakraborty, A.K. and Bell, A.T., "Local spin density functional theory study of copper ion-exchanged ZSM-5," *J. Phys. Chem.*, **100**, 4173 (1996).

**Philosophical Publications:**

4. "AI Ethics Education," Trout, Bernhardt L., *AI Ethics Handbook, submitted*.

3. "Will AI Enhance Human Freedom and Happiness? A Debate," updated written presentation, https://cosmosinstitute.substack.com/p/will-ai-enhance-human-freedom-and, June 4, 2024.

2. Trout, B.L., "Quantum Mechanics and Political Philosophy" Minkov, S. Y. and Trout, Bernhardt L. (Eds.), *Mastery of Nature: Promises and Prospects* (pp. 220-232) Philadelphia, PA: University of Pennsylvania Press (2018).

1. Minkov, S. Y. and Trout, Bernhardt L. (Eds.), *Mastery of Nature: Promises and Prospects*, Philadelphia, PA: University of Pennsylvania Press (2018).

**Non-Peer Reviewed Publications:**

4. Pons, M. d C. R., et al., "Advances in Crystallization and Precipitation Technology for Biotherapeutics" in *Chemical Engineering Progress*, May, 2024, 25.

3. Livingston, A., et al. "Challenges and Directions for Green Chemical Engineering-- Role of Nanoscale Materials" in *Sustainable Nanoscale Engineering*, Elsevier, Amsterdam 2020.

2. Trout, B.L., "Foreword." *Developability of Biotherapeutics: Computational Approaches,* CRC Press, 2015.

1. Mascia, S., Trout, B.L., "Integrated Continuous Manufacturing," *Pharmaceutical Manufacturing,* December 2014, pp. 26-29.

**Conference Publications:**

6. Buck, P.M., Kumar, S., Wang, X., Agrawal, N.J., Trout, B.L., and Singh, S.K., "Computational Methods to Predict Biotherapeutic Protein Aggregation", *Therapeutic Proteins: Methods and Protocols, Second Edition*, Springer, Humana Press. pp. 425-451 (2012).

24

5.  Agrawal, N.J., Lauer, T.M, Hernandez-Guzman, H., Helk, B. and Trout, B.L., "Novel computational tools could mitigate antibody aggregation", *Pharmaceutical Formulation and Quality*, (2012).

4.  Radhakrishnan, R., Demurov, A., Herzog, H.J. and Trout, B.L., "Modeling the dissolution of liquid $CO_2$ in water under hydrate forming conditions," Proceedings of the Fourth International Conference on Gas Hydrates, Yokohama, Japan, May 2002, pp. 262- 266.

3.  Cao, Z., Anderson, B., Tester, J.W. and Trout, B.L., "Computations of the thermodynamics of methane hydrates using *ab initio* data," Proceedings of the Fourth International Conference on Gas Hydrates, Yokohama, Japan, May 2002, pp. 315- 320.

2.  Anderson, B., Bazant, M.Z. and Trout, B.L. "Application of an analytical method to extract molecular potentials from Langmuir curve data," Proceedings of the Fourth International Conference on Gas Hydrates, Yokohama, Japan, May 2002, pp. 418-423.

1.  Radhakrishnan, R. and Trout, B.L., "Mechanism for the nucleation of $CO_2$ hydrate clathrates studied using a Monte Carlo based approach," Proceedings of the Fourth International Conference on Gas Hydrates, Yokohama, Japan, May 2002, pp. 494-497.

**Patents:**

22.  "Modular Lyophilization System and Related Methods," US Provisional Application No.: 63/703,155, Filing Date: October 3, 2024.

21.  "Systems and Methods for Freezing Samples," US Provisional Application No.: 63/703,132, Filing Date: October 3, 2024.

20.  "Systems, Articles, and Methods Related to Weight Sensing," US Provisional Application No.: 63/703,089, Filing Date: October 3, 2024.

19.  "Lyophilization Systems and Methods." US Provisional Application No.: 63/072,633, Filing Date: August 31, 2020, US Patent No. 12109311, issued Oct. 8, 2024.

18.  "Continuous Freeze-drying Methods and Related Products." US 62/500,466, Filing Date: May 2, 2017, US Patent No. 11340014, issued May 24, 2022.

17.  "Continuous Crystallization on Excipient Surface and Tablet Making." US 62/477253, Filing Date: 27.03.2017

16.  "Core-Shell Particles for Controlled Release of Organic Material." US 62/348371, Filing Date: 23.09.2016

15. "Biocompatible Polymeric Hydrogels for Controlling Nucleation from Solution and Loading of Hydrophobic and Hydrophilic Pharmaceuticals." U.S. Patent Application: 14/575069, Filing Date: 18.12.2014

14. "Computer-Implemented Methods of Determining Protein Viscosity," U.S. Patent Application: 61/824680, PCT/US2014/038368, International Filing Date: May 16, 2014.

13. "Plasticity Induced Bonding," U.S. Patent No.: 10,213,960, Date of Patent: Feb. 26, 2019, PCT/US2015/031666, International Filing Date: May 20, 2015.

12. "Methods and Systems for Manufacturing a Tablet." U.S. Patent No.: 10,053,798, Date of Patent: Aug. 21, 2018, Filed: Apr. 30, 2015.

11. "Layer Processing for Pharmaceuticals." U.S. Patent No.: 9,205,089, Date of Patent: Dec. 8, 2015, Filed Apr. 27, 2012.

10. "Compositions, Methods, and Systems Relating to Controlled Crystallization and/or Nucleation of Molecular Species." U.S. Patent No.: 9,138,659, Date of Patent: Sept. 22, 2015, Filed: Aug. 23, 2011.

9. "Immunoglobulins with Reduced Aggregation.", U.S. Patent No.: 9,676,841, Date of Patent: Jun. 13, 2017, PCT/US2009/047948, International Filing Date: June 19, 2009.

8. "Immunoglobulins with Reduced Aggregation.", U.S. Patent No.: 8,747,848, Date of Patent: Jun. 10, 2014, PCT/US2009/047948, International Filing Date: June 19, 2009.

7. "HER2 and VEGF-A-binding Proteins with Enhanced Stability." U.S. Patent No.: 9,777,067, Date of Patent: Oct. 3, 2017, PCT/US2013/062108, International Filing Date: Sept. 27, 2013

6. "Methods to Identify Amino Acid Residues Involved in Macromolecular Binding and Uses Therefor." U.S Patent No.: 10,431,325, Date of Patent: Oct. 1, 2019, PCT/US2013/053499, International Filing Date: Aug. 2, 2013.

5. "Methods and Systems Relating to the Selection of Substrates Comprising Crystalline Templates for the Controlled Crystallization of Molecular Species," U.S. Patent No.: 9,822,467, Date of Patent: Nov. 21, 2017, Filing Date:  Nov. 15, 2012.

4. "Dendrimer-Based Excipients for the Attenuation of Protein Aggregation," U.S. Patent No.: 9,410,142, Date of Patent: Aug. 9, 2016, PCT/US2011/060400, International Filing Date: Nov. 11, 2011.

3. "Methods for Identification of Sites for IgG Conjugation.", U.S. Patent No. 9,629,925, Date of Patent: Apr. 25, 2017, PCT/US2010/037517, International Filing Date: June 4, 2010.

2. "Methods for Identification of Sites for IgG Conjugation.", U.S. Patent No. 8,834,885, Date of Patent: Sept. 16, 2014, PCT/US2010/037517, International Filing Date: June 4, 2010.

1. "Methods to Identify Macromolecule Binding and Aggregation Prone Regions in Proteins and Uses Therefor,", U.S. Patent No.: 9,922,164, Date of Patent: Mar. 20, 2018, PCT/US2009/047954, International Filing Date: June 19, 2009.

**Invited Talks and Plenary Lectures**:

170. April 9, 2025, "Fully Continuous Modular Unit Dose Lyophilizer with PAT," International Society of Lyophilization – Freeze-Drying, Midwest Chapter, Chicago.

169. June 13, 2024, "Using Molecular Dynamics results to train Machine Learning algorithms for protein instability with small sample size," CECAM, Paris.

168. April 4, 2024, "Artificial Intelligence and Humanity," Skidmore College.

167. September 30, 2021, "Machine Learning Techniques Applied to Developability: Aggregation and Viscosity," RM1 Symposium at the Laufer Center, Stoneybrook.

166. September 15, 2021, "Machine Learning for Antibody Selection," Biovia User meeting, Life Sciences Modeling and AI.

165. September 10, 2021, "Machine Learning Applied to High Concentration Formulation Development," HiSubQ Biologics Symposium, Merck.

164. February 5, 2021, "Thermodynamics, Atoms, and Citizenship," University of Colorado Boulder: Technology and Politics lecture series.

163. December 10, 2020, "Ethics of AI in Healthcare," MIT ILP Series for Humana.

162. September 23, 2020, "Machine Learning for Therapeutic Protein Developability and Formulation Design", Biovia Users Meeting, Virtual.

161. February 25, 2020, "Leading the Change to Continuous Manufacturing Of Small Molecules," Panel Discussion at MassBio Forum, Cambridge, MA.

160. November 20, 2019, "Machine Learning for Developability and Formulation Design," CDD for Biologics, Boston, MA.

159. October 30, 2019, "Ethical Issues in AI and Implications for the Law," Artificial Intelligence Driving Life Sciences, Cambridge, MA.

158. October 23, 2019, "Continuous Lyophilization of Unit Doses," Lyophilization USA, Boston, MA.

157. September 26, 2019, "Continuous Manufacturing: State of the Art, Challenges, and Future Prospect," IMA conference "Can't Stop the Future: Spotlight on Continuous Manufacturing," Bologna, Italy.

156. June 11, 2019, "Formulation Starts in Discovery," Gordon Research Conference on Preclinical Form and Formulation, Waterville Valley, NH.

155. May 14, 2019, "Developability and Machine Learning for Formulation Design," Biovia Community Day, Dusseldorf, Germany (via webcast).

154. February 27, 2019, "Living a Life of Leisure While Teaching Science in a Classical Secondary School Education," Great Heats Academies, Sandra Day O'Connor College of Law, Phoenix, Arizona.

153. December 1, 2018, "Truths About Quantum Mechanics," St. John's College, Santa Fe, NM.

152. November 7, 2018, "Product and Process Development Start in Discovery," Takeda Pharmaceutical Company, Cambridge, MA.

151. October 25, 2018, "Product and Process Development Start in Discovery," Biovia Community Day, Boston, MA.

150. September 10, 2018, "Developability for Biologics and Approaches to Formulation Design," BioMan Process Intensification Conference, Cambridge, MA.

149. August 3, 2018, "Biomolecular Computational Methods for Protein Engineering Against Aggregation and Other Molecular Liabilities," Acceleron Pharma, Cambridge, MA.

148. May 30, 2018, "Continuous Lyophilization of Pharmaceutical Products in Unit Doses," Hudson Valley LyoMac Webinair.

147. December 7, 2017, "Enabling Developability via Molecular Modeling," CDD for Biologics, Boston, MA.

146. December 1, 2017, "The Significance of Quantum Mechanics," St. John's College, Annapolis, MD.

145. October 17, 2017, "Biomolecular Computational Methods for Protein Engineering Against Aggregation and Other Molecular Liabilities", Biovia Community Day, Cambridge, MA.

144.    September 21, 2017, "Developability for Biologics and Approaches to Formulation Design," Biologics, Modeling, and Informatics (BMI) Discussion Group, Cambridge, MA.

143.    July 19, 2017, "Biopharmaceuticals and Continuous Manufacturing," Senate Competitive Caucus, U.S. Senate, Washington D.C.

142.    May 10, 2017, "New Continuous Crystallization Technologies for Small Molecule Pharmaceutical Manufacturing," Vertex Pharmaceuticals, Boston, MA.

141.    April 13, 2017, "Ethics and Engineering: How to Think About the Ethics of AI," MIT Course 6 Super UROP, Cambridge, MA.

140.    February 10, 2017, "New Technologies for Holistic Pharmaceutical Creation," United States Pharmacopeia, Rockville, MD.

139.    February 1, 2017, "New Technologies for Holistic Pharmaceutical Creation: Focus on 3D Printing," Takeda, Zurich, Switzerland.

138.    January 31, 2017, "Developability and Manufacturability in Pharmaceutical Creation," Roche, Basel, Switzerland.

137.    January 31, 2017, "Developability and Manufacturability in Pharmaceutical Creation," Lonza, Basel, Switzerland.

136.    December 15, 2016, "Enabling Developability Via Molecular Modeling," IBC Antibody Engineering & Therapeutics, San Diego, CA.

135.    October 26, 2016, "Integrating Discovery, Development and Manufacturing in Pharmaceutical Creation," University of Pennsylvania Department of Chemical and Biomolecular Engineering, Philadelphia, PA.

134.    May 13, 2016, "Quantum Mechanics and Political Philosophy," MIT Conference on Mastery of Nature, Cambridge, MA.

133.    March 17, 2016, "Ethics in Engineering," MIT Course 6 Super-UROP, Cambridge, MA.

132.    October 5, 2015, "New Technologies for Enabling Continuous Manufacturing," PQRI Meeting, Bethesda, MD (plenary lecture)

131.    September 16, 2015, "Rational Approaches for the Developability of Biotherapeutics" Boston University Department of Physical Chemistry, Boston, MA

130.    September 7, 2015, "MIT's Success at Teaching and Research," National Polytechnic University, Yerevan, Armenia

29

129.  June 4, 2015 "Continuous Processing in (Bio)Pharmaceutical Manufacturing," Ipsen Corporation, Paris, FR

128.  May 15, 2015 "Advanced Formulation, Stabilization, and Manufacturing of Therapeutic Antibodies" MassBiologics, Boston, MA

127.  April 29, 2015 "Continuous Pharmaceutical Manufacture and Advances in Biopharmaceuticals Formulation" The Pall Corporation Technology Symposium, Cambridge, MA. (Keynote Address)

126.  April 14, 2015 "Rational Approaches for the Development of Biotherapeutics,"4th International Symposium on Higher Order Structure of Protein Therapeutics, Boston, MA

125.  March 27, 2015 "Molecular and Macroscopic Engineering of Small Molecular Crystallization," Department of Mechanical and Chemical Engineering, ETH, Zurich, Switzerland

124.  March 24, 2015 "Holistic Pharmaceutical Process Development," Department of Mechanical and Chemical Engineering, ETH, Zurich, Switzerland

123.  Sept. 16, 2014 "Enabling Technologies for the Continuous Manufacturing of APIs: Continuous Crystallization" at FDA/PQRI Conference, Silver Spring, MD

122.  June 10, 2014 "How 'Continuous' Manufacturing will Transform Biotherapeutic Manufacturing" The Annual Bio Manufacturing & Process Innovation Leaders Summit USA 2014 (MANU-BIO), Boston, MA (Keynote Address)

121.  June 6, 2014 "Strategic Approaches for Understanding and Hindering Aggregation" IBC's Protein Aggregation, Stability & Solubility Conference, San Francisco, CA (Keynote Address)

120.  March 26, 2014 "Rational Approaches to Developability and Manufacturability" Accelrys, Cambridge, MA

119.  March 21, 2014 "Rational Approaches to Developability and Manufacturability" Bayer, Wuppertal, Germany

118.  January 21, 2014 "Rational Approaches for Biologics and Small Molecule Pharmaceutical Development and Manufacturing" Columbia University, New York, NY

117.  January 8, 2014 "Rational Approaches to Developability and Manufacturability" Pfizer, Cambridge, MA

116.  December 16, 2013 "Rational Approaches to Developability and Manufacturability"BMS, Devens, MA

30

115. November 7, 2013, "Recent Updates at the Novartis-MIT Center for Continuous Manufacturing", FDA, Silver Spring, MD

114. November 5, 2013 "Transforming Manufacturing to "Continuous": Flexible API and Final Dosage Form" ISPE Meeting, Washington, DC

113. October 21, 2013 "Transforming Small Molecule Pharmaceutical Manufacturing to Continuous and the Potential for Continuous Biologics Manufacturing," Integrated Continuous Biomanufacturing, an ECI Conference, Barcelona, Spain (Keynote Address)

112. September 11, 2013 "Rational Approaches to Developability and Manufacturability," Biogen Idec, Cambridge, MA

111. September 10, 2013 "Rational Approaches to Developability and Manufacturability," Pfizer, Andover, MA

110. July 10, 2013 "What Molecular Modeling in Pharmaceutical Development Can Do for You," BMS Symposium on Modeling, New Brunswick, NJ (Keynote Address)

109. June 27, 2013 "Capitalizing on Continuous Manufacturing," 8th Global Pharma Manufacturing Summit, Boston, MA (Plenary Lecture)

108. June 12, 2013, "Transforming Small Molecule Pharmaceutical Manufacturing to Continuous and the Potential for Continuous Biologics Manufacturing," Biomanufacturing Leaders Summit, Boston, MA (Keynote Address)

107. April 24, 2013 "From Molecular Computations to Continuous Manufacturing and Their Role in Shaping a Sustainable Future," 9th European Congress of Chemical Engineering, The Hague, Netherlands (Plenary Lecture)

106. April 19, 2013 "Transforming Pharmaceutical Manufacturing Continuous: The Ultra Lean Way of Manufacturing," Pharmintech, Bologna, Italy (Keynote Address)

105. March 26, 2013, "Rational Approaches to Developability for Stabilization Against Aggregation and Other Routes," 6th Annual Proteins Conference, London, UK.

104. November 15, 2012, "Rational Approaches to Developability, Formulation, and Design of Biobetters," MIT Center for Biomedical Innovation: Biomanufacturing Summit, Cambridge, MA

103. November 14, 2012, "Advanced manufacturing for pharmaceuticals and the Novartis-MIT center for continuous manufacturing," MIT ILP R&D Conference, Cambridge, MA

102. August 21, 2012, "Technical Update for the FDA on the Downstream Continuous Manufacturing Toolbox," FDA, Cambridge, MA

31

101.    May 5, 2012, "Rational Approaches to the Stabilization of Biologics:  Incorporating Developability and Manufacturability," Ispen, Milford, MA.

100.    November 18, 2011, "Protein Aggregation Modeling and Novel Excipients for Downstream Processing: Incorporating Rational Approaches to Developability and Manufacturability for Biotherapeutics," BioMan, Cambridge, MA.

99.    November 9, 2011, "Predication of Aggregation Prone Regions in Proteins: Incorporating Rational Approaches to Developability and Manufacturability for Biotherapeutics," CASSS Symposium on Immunogenicity, Gaithersburg, MD

98.    October 20, 2011, "Heterogeneous Crystallization of API's on Excipients for "Continuous" Process and Product Design," Peck Symposium at Purdue University, West Lafayette, IN

97.    October 19, 2011, "Transforming Pharmaceutical Development and Manufacturing with Molecular Computations ," AIChE Annual Symposium, CoMSEF Award, Minneapolis, MN

96.    September 15, 2011, "Transforming Pharmaceutical Manufacturing, Continuous: The Ultra Lean Way of Manufacturing," President Obama's Advanced Manufacturing Partnership, Cambridge, MA

95.    August 4, 2011 "Rational Approaches to Stabilization: Incorporating Developability in Discovery through Development Phases," GSK, King of Prussia, PA

94.    July 28, 2011 "Rational Approaches to Stabilization: Incorporating Developability in Discovery through Development Phases," Pfizer Research, Cambridge, MA

93.    July 21, 2011, "Molecular Modeling Approaches for Predicting The Stability of Biotherapeutics, Antibodies in Particular," Colorado Protein Stability Conference , Breckenridge, CO

92.    May 19, 2011, "Computational Approaches for Identifying Degradation "Hotspots": Spatial Aggregation Propensity and Implementation in Pipeline Pilot,"Accelrys North America-UGM Conference, Newark, NJ

91.    March 29, 2011, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization," ACS, Anaheim, CA (Plenary Lecture)

90.    March 15, 2011, "Transforming Pharmaceutical Manufacturing Continuous: The Ultra Lean Way of Manufacturing," ISPE-NJ

89.    November, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," AAPS Annual Meeting, New Orleans, LA

32

88. October, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," PEGS Biotechnology conference, Hannover, Germany

87. September, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Ipsen Corporation, Milford, MA

86. September, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," IBC Protein Formulation Conference, Providence, RI

85. August, 2010, "Molecular Modeling for the Rational Control of Polymorphism and Morphology," Sepracor Corporation, Marlborough, MA

84. July, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," MedImmune Corporation, Gaithersburg, MD

83. July, 2010, "Continuous Manufacturing: The Ultimate in Quality by Design," Sepracor Corporation, Marlborough, MA

82. May, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Accelrys Annual International Conference, Boston, MA

81. April, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," ISPE Biotech Meeting, Cambridge, MA

80. April, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Merck, West Point, PA

79. March, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Genzyme, MA

78. March, 2010, "Molecular Modeling for the Rational Control of Polymorphism and Morphology," Gilead Corporation, Foster City, CA

77. March, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Genentech, South San Francisco, CA

76.     March, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Amgen, Thousand Oaks, CA

75.     March, 2010, "Modeling Protein Degradation Processes and the Development of Rational Approaches to Stabilization and Protein-Cosolute Interactions: A New Strategy of Molecular QbD," Biogen-Idec, Cambridge, MA

74.     December, 2009, "Continuous Manufacturing of Small Molecule Pharmaceuticals," Leaders for Global Manufacturing, MIT, Cambridge, MA

73.     November, 2009, "Order parameter methods for reactions in complex systems," Princeton Center for Theoretical Sciences, Department of Physics, Princeton, NJ

72.     October, 2009, "Rational approaches to protein and antibody stabilization," Schering-Plough, Elizabeth, NJ

71.     September, 2009, "Rational approaches to protein and antibody stabilization," Merck & Co., West Point, PA.

70.     September, 2009, "Modeling of crystallization processes," Merck Research Laboratories, Rahway, NJ.

69.     September, 2009, "Rational approaches to pharmaceutical manufacturing," Merck Research Laboratories, Rahway, NJ.

68.     July, 2009, "Continuous manufacturing:  the ultra lean way of manufacturing," Biochemical Engineering XVI, Burlington, VT.

67.     June, 2009, "Rational approaches to protein and antibody stabilization," Bristol-Meyers Squibb, New Brunswick, NJ.

66.     April, 2009, "Reactivity in complex systems," University of Washington.

65.     March, 2009, "Reactivity in complex systems," North Carolina Theory Seminar.

64.     February, 2009, "Reactivity in complex systems," UCLA.

63.     September, 2008, "Continuous manufacturing of pharmaceuticals: the ultra lean way of manufacturing," Global Pharmaceutical Manufacturing Summit, Chicago.

62.     June, 2008, "Rational design of solvent formulations via molecular computations," American Association of Pharmaceutical Science National Biotechnology Conference, Toronto, Canada.

34

61. March, 2008, "Frontiers in chemical reactivity and pharmaceutical manufacturing," Department of Chemical Engineering, University of Puerto-Rico.

60. March, 2008, "Frontiers in chemical reactivity and pharmaceutical manufacturing," Department of Chemical and Biomolecular Engineering, University of Illinois, Urbana-Champaign.

59. Oct., 2007, "Formulation approaches for the future," IBC Life Sciences on Formulation Strategies for Protein Therapeutics, Hynes Convention Center, Boston, Keynote Address.

58. July, 2007, "Understanding reaction processes in complex media such as liquids," Gordon Conference on the Chemistry of Liquids, Holderness School, New Hampshire

57. June, 2007, "Molecular Design of New Excipients for Large Molecule Stabilization," AAPS National Biotechnology Conference, San Diego, CA.

56. March, 2007, "Finding reactions coordinates for complex processes via likelihood maximization," ACS Spring Meeting, Chicago, IL.

55. November, 2006, "Understanding complex reaction processes," Department of Chemical Engineering, University of Buffalo, Buffalo, New York.

54. July, 2006, "Molecular simulations of ice and gas hydrate nucleation," Physics and Chemistry of Ice Conference, Bremerhaven, Germany, Keynote Address.

53. June, 2006, "Reaction coordinates from likelihood maximization," U.S.-Poland Workshop on Nanoscience and Nanostructured Materials, Poznan, Poland.

52. June, 2006, "Understanding complex reaction processes with applications to pharmaceuticals and heterogeneous catalysis," Department of Chemistry, University of Western Ontario, London, Ontario, Canada.

51. February, 2006, "Statistical physics applied to the development of biopharmaceuticals," Department of Physics, University of Rome "La Sapienza," Rome, Italy.

50. February, 2006, "Statistical physics applied to the development of biopharmaceuticals," SISSA, International School for Advanced Studies, Trieste, Italy.

49. September, 2005, "Molecular engineering of chemical systems," Department of Chemical Engineering, Drexel University, Philadelphia, Pennsylvania.

48. September, 2005, "Molecular engineering of chemical systems," Department of Chemical Engineering, Texas A&M, College Station, Texas.

47. September, 2005, "Reactivity in complex systems," Meeting in honor of Michele Parrinello's 60th Birthday, Agno, Switzerland.

35

46.    July, 2005, "Molecular computational engineering: mechanism of methionine oxidation and rational design of additives for hindering aggregation," Protein Stability Conference, Breckenridge, Colorado.

45.    May, 2005, "Transition Path Sampling Calculations in Complex Systems or How Can We Find the Reaction Coordinate?" 2005 International Conference on Scientific Computation and Differential Equations (SciCADE), Nagoya, Japan.

44.    March, 2005, "Molecular computations for predictions of clathrate-hydrate nucleation and phase-behavior of multi-component hydrates," Hydrate Symposium at the American Chemical Society Spring Meeting, San Diego, California.

43.    March, 2005, "Water structuring in phase transitions and in chemical reactions at sulfur sites in proteins," Water: Structure, Dynamics and Reactions Across the Phase Diagram at the American Chemical Society Spring Meeting, San Diego, California.

42.    July, 2004, "A unified approach for the nucleation of ice and ice-like systems in homogeneous and inhomogeneous environments," Telluride Workshop on Studies of ice, icy particles, ice surfaces, and ice-adsorbate interactions: a molecular view," Telluride, Colorado.

41.    April, 2004, "Molecular analyses and design for the stabilization of therapeutic proteins," Department of Chemical Engineering, Tufts University, Medford, Massachusetts.

40.    April 2004, "Molecular analyses and design for the stabilization of therapeutic proteins," Department of Chemistry, Boston University, Boston, Massachusetts.

39.    March, 2004, "Molecular analyses and design for the stabilization of therapeutic proteins," Department of Chemical Engineering, Cornell University, Ithaca, New York.

38.    March, 2004, "Reactivity for phase transitions, zeolites, and biological systems," Department of Chemical Engineering, University of Rochester, Rochester, New York.

37.    February, 2004, "Molecular analyses and design for the stabilization of therapeutic proteins," Department of Chemical Engineering, Tsinghua University, Beijing, China.

36.    February, 2004, "Reactivity for phase transitions, zeolites, and biological systems," Department of Chemistry, Fudan University, Shanghai, China.

35.    February, 2004, "Reactivity for phase transitions, zeolites, and biological systems," Center for Atomic-Scale Materials Physics (CAMP) and Department of Physics, Technical University of Copenhagen, Copenhagen, Denmark.

34.    November, 2003, "Ordering of water in phase transitions and biological systems," Department of Chemistry, Washington University, St. Louis, MO.

36

33. November, 2003, "Ordering of water in phase transitions and biological systems," Department of Physics, University of Missouri, Columbus, MO.

32. October, 2003, "Nucleation and growth of clathrate-hydrates and ice and a new theoretical framework to address those," Dartmouth University, Thayer School of Engineering, Dartmouth, NH.

31. September, 2003, "Finding reaction pathways for industrial chemical problems," Statistical Mechanics of Rare Events, Paris, France.

30. September, 2003, "Analyses of reactions in acid zeolites and of proteins via nudged elastic band calculations and Car-Parrinello simulations," CECAM Workshop on Reactivity, Lyon, France.

29. May, 2003, "Reactivity of acidic zeolites via quantum chemical and Car-Parrinello molecular dynamical methods," Advances in the Understanding and Application of Catalysis, Moscow, Russia, *Plenary Lecture*.

28. April, 2003, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, Princeton University, Princeton, NJ.

27. April, 2003, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, University of Pittsburgh, Pittsburgh, PA.

26. March, 2003, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, University of Texas, Austin, TX.

25. March, 2003, "Reactivity of acidic zeolites via quantum chemical and Car-Parrinello molecular dynamical methods," invited talk in "Mechanistic Surface Chemistry," Spring Meeting of the American Chemical Society, New Orleans, LA.

24. March, 2003, "Effects of solvation on biological processes," invited talk in "Symposium in Honor of Professor Clayton J. Radke, recipient of the American Chemical Society Award in Colloid Chemistry," Spring Meeting of the American Chemical Society, New Orleans, LA.

23. March, 2003, February, 2003, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, Stanford University, Palo Alto, CA.

22. February, 2003, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, Tsinghua Univeristy, Beijing, China.

21. February, 2003, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, North Carolina State University, Raleigh, NC.

20.    November, 2002, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, University of California, Berkeley, CA.

19.    November, 2002, "Solvation effects in clathrate-hydrates and biological systems," Department of Chemical Engineering, California Institute of Technology, Pasadena, CA.

18.    July, 2002, "Nucleation of and transport in clathrate-hydrates and ice," Physics and Chemistry of Ice Conference, New Foundland, Canada.

17.    June 2002, "Quantum mechanical calculations applied to engineering problems," Steacie Institute of Molecular Sciences, National Research Council, Ottawa, Ontario, Canada.

16.    April, 2002, "Molecular simulations for the stabilization of therapeutic proteins and the quantification of nucleation of clathrate-hydrates," Rensselaer Polytechnic Institute, Troy, NY.

15.    April, 2002, "Quantification of reactive sites in zeolitic and transition metal catalysts via first-principles," ACS Meeting, Orlando, Fl.

14.    February, 2002, "The identification and study of sites of varying activity in zeolites and transition metal catalysts," First-Principles Catalysis, Vienna, Austria.

13.    February, 2002, "Order-disorder transitions on the surface of ice and in bulk ice and clathrate-hydrates," Swiss Center for Computational Sciences, Manno, Switzerland.

12.    February, 2002, "Molecular simulations for the stabilization of therapeutic proteins and the quantification of nucleation of clathrate-hydrates," Colorado School of Mines, Golden, CO.

11.    August, 2001, "Car-Parrinello simulations of the disordering of ice and dissociation of HCl, relevant to stratospheric chemistry," ACS Meeting, Chicago, IL.

10.    July, 2001, "Insight into the stabilization of therapeutic proteins via molecular simulations," National University of Singapore, Singapore.

9.    June, 2001, "Insight into the stabilization of therapeutic proteins via molecular simulations," Hong Kong University of Science and Technology, Hong Kong.

8.    April, 2001, "Multi-scale modeling of hydrate-clathrates from first-principles to macroscopic thermodynamics," University of Connecticut, Storrs, CT.

7.    February, 2001, "Multi-scale modeling of hydrate-clathrates from first-principles to macroscopic thermodynamics," Georgia Institute of Technology, Atlanta, GA.

6.    January, 2001, "Multi-scale modeling of hydrate-clathrates from first-principles to macroscopic thermodynamics," National University of Singapore, Singapore.

5. November 1999, "Sustainable development," ТВП Leonardo Lecture, MIT.

4. June, 1999, "Application of molecular modeling to automotive catalysis," Workshop held at Ford Motor Company, Dearborn.

3. March, 1999, "Defect structure and its relation to methanol activation", ACS Annual Conference, Annaheim, CA.

2. April, 1998, "Quantum mechanical methods in catalysis: a primer", New England Catalysis Society, Worchester, MA.

1. September, 1996, "Dynamic Monte Carlo study of reaction and diffusion sites in ZSM-5 Zeolites", Technical University of Athens, Athens, Greece.

**Professional Affiliations**:

AIChE, ACS, ASEE, AAPS

**Languages**:

French, German, Ancient Greek

# EXHIBIT 13

███████████████████████████████

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

PFIZER INC., FOLDRX
PHARMACEUTICALS, LLC,
PF PRISM IMB B.V., WYETH LLC, and
THE SCRIPPS RESEARCH INSTITUTE,

*Plaintiffs*,

v.

DEXCEL PHARMA TECHNOLOGIES
LIMITED et al.

*Defendants*.

C.A. No. 23-879-GBW-CJB
(Consolidated)

████████████████████████
████████████████

## DEFENDANTS' JOINT WITNESS LIST

Defendants Cipla Limited ("Cipla"), Dexcel Pharma Technologies Limited ("Dexcel"),

and Hikma Pharmaceuticals USA Inc. ("Hikma") (collectively, "Defendants") submit this list of

witnesses that Defendants will or may call to testify live or by deposition at trial.

Defendants reserve the right to modify or amend this list to the extent necessary to reflect

any future rulings by the Court, and to supplement or amend this list to fairly respond to any new

issue that Plaintiffs Pfizer Inc., FoldRx Pharmaceuticals, LLC, PF PRISM IMB P.V., Wyeth

LLC, and The Scripps Research Institute (collectively, "Plaintiffs") may raise. Defendants also

reserve the right to call additional witnesses live or by deposition designation (or to offer

additional deposition designations from witnesses identified herein) in rebuttal to issues raised in

Plaintiffs' case-in-chief or rebuttal presentations. Defendants further reserve the right to call

additional witnesses live or by deposition designations to respond to issues raised after the

preparation and submission of this list, including any changes by Plaintiffs to their arguments,

witness list, or other positions. Defendants reserve the right to change or modify this list as

permitted by the Federal Rules of Civil Procedure, Local Rules, or Order of this Court, including

1

█████████████████████████████████████

as part of the meet-and-confer process leading up to the submission of the pretrial order or to trial, in view of the events at trial, or based on circumstances that may evolve prior to commencement of trial, such as, but not limited to, *Daubert* or evidentiary rulings or other rulings by the Court.

Defendants further reserve the right to call any witness live or by deposition designations for purposes of impeachment. Defendants further reserve the right to call additional witnesses live or by deposition designations (or to offer additional deposition designations from witnesses identified herein) to the extent necessary to provide foundational testimony if Plaintiffs contest the authenticity or admissibility of any materials to be offered as evidence at trial.

If any witness Defendants intend to call to testify live is or becomes unavailable, Defendants reserve the right to offer deposition testimony, and to amend their deposition designations accordingly, for such witness(es). Defendants further reserve the right to substitute witnesses for the listed witnesses should any listed witness become unavailable for trial. If any of Plaintiffs' expert witnesses are not called live at trial, Defendants reserve the right to offer deposition testimony of such expert witnesses. Defendants further reserve the right to call any witness listed by Plaintiffs on their witness list or who otherwise appears for Plaintiffs at trial without waiving any right to (i) object to Plaintiffs' presentation of such witness(es) at trial, (ii) object to the admissibility of such testimony, and (iii) move to exclude any such testimony. Defendants further reserve the right to use any deposition designations identified by Plaintiffs as either affirmative designations or as counter-designations. The inclusion of a witness on this list does not require Defendants to call that witness to testify, and does not imply or establish that Defendants have the power to compel the live testimony of that witness or make that witness available to the opposing party.

2

██████████████████████████████████

| WITNESS | | WILL CALL LIVE | MAY CALL LIVE | MAY CALL BY DEPOSITION |
|---|---|---|---|---|
| **Fact Witnesses** | | | | |
| 1. | Andrew J. Jensen | | X | X |
| 2. | Kris N. Jones | | X | X |
| 3. | Dr. Kevin P. Girard | | X | X |
| 4. | Dr. Kapildev Arora | | X | X |
| 5. | Hahdi Perfect | | X | X |
| **Expert Witnesses** | | | | |
| 6. | Dr. David E. Bugay | X | | |
| 7. | Dr. Michael Zaworotko | X | | |
| 8. | Dr. Len MacGillivray | X | | |
| 9. | Dr. Neil Spingarn | X | | |
| 10. | Dr. Jonathan Steed | X | | |
| 11. | Any witnesses included on Plaintiffs' Witness List[1] | | X | X |

The expertise and qualifications of Defendants' expert witnesses are set forth in Exhibit A.

Defendants may present these qualifications during trial.

---

[1] Cipla, Dexcel, and Hikma have designated Plaintiffs' witnesses as "may call live" and "may call by deposition" in the event that Plaintiffs do not call witnesses live at trial or attempt to limit the scope of cross-examination to subject matter elicited during direct examination.

3

# EXHIBIT A

# DAVID E. BUGAY

**EDUCATION**

Ph.D., Physical Chemistry, May 1987
University of Vermont, Burlington, VT  05405

*Research Advisors:*  Dr. Willem R. Leenstra and Dr. C. Hackett Bushweller
*Thesis Subject:*  Triplet state infrared vibrational studies involving polycyclic aromatic hydrocarbons, combined with the determination of extinction coefficients of cyclohexyl halides through equilibrium measurements by FTIR and FTNMR.

B.S., Chemistry, May 1981
Le Moyne College, Syracuse, NY  13214

**EMPLOYMENT EXPERIENCE**

*Chief Scientific Officer/Consultant,* **Triclinic Labs, Inc.**, Lafayette, IN, March 2009 to present

*President/Consultant*, **PharmAnalysis, Inc.**, West Lafayette, IN, June 2008 to present.

*Affiliate Consultant*, **Aptuit Consulting, Inc.**, West Lafayette, IN, June 2008 to March 2013.

*Managing Director*, **Aptuit Consulting, Inc.**, West Lafayette, IN, October 2006 to May, 2008.

*Senior Vice President of Analytical Chemistry*, **SSCI, Inc.**, West Lafayette, IN, April 2005 to October 2006.

*Vice President of Analytical Chemistry*, **SSCI, Inc.**, West Lafayette, IN, March 1998 to April 2005.

*Adjunct Professor*, Department of Industrial and Physical Pharmacy, **Purdue University**, West Lafayette, IN  47905, September 1998 to December 2009.

*Principal Scientist*, Analytical Research & Development, **The Bristol-Myers Squibb Pharmaceutical Research Institute**, a division of Bristol-Myers Squibb Corporation, New Brunswick, NJ  08903-0191, August 1997 to February 1998.

*Senior Research Investigator II*, Analytical Research & Development, **The Bristol-Myers Squibb Pharmaceutical Research Institute**, a division of Bristol-Myers Squibb Corporation, New Brunswick, NJ  08903-0191, August 1994 to August 1997.

*Senior Research Investigator I*, Analytical Research & Development, **The Bristol-Myers Squibb Pharmaceutical Research Institute**, a division of Bristol-Myers Squibb  Corporation, New Brunswick, NJ  08903-0191, April 1990 to August 1994.

*Research Investigator*, Analytical Research & Development, **The Squibb Institute for Medical Research**, a division of E.R. Squibb & Sons Pharmaceutical, New Brunswick, NJ  08903, May 1987 to April 1990.

**AWARDS**

Fellowship - American Association of Pharmaceutical Scientists, October 2003.

**US PATENTS**

I. Ivanisevic, S. Bates, D.E. Bugay, B.C. Stahly, and D.R. Hallenbeck, *System and Method for Matching Diffraction Patterns*, US Patent 7,372,941, issued May 13, 2008.

| | |
|---|---|
| **APPOINTMENTS** | United States Pharmacopeia (USP), 2005-2010, General Chapters Expert Committee.<br>United States Pharmacopeia (USP), 2008-present, NMR Advisory Panel.<br>United States Pharmacopeia (USP), 2008-present, Spectroscopy Advisory Panel.<br>United States Pharmacopeia (USP) representative to the World Health Organization<br>    IMPACT Meeting:  Counterfeit Pharmaceuticals and Medical Products, February 2008. |
| **MANUSCRIPT REVIEWER** | *Pharmaceutical Research, Journal of Pharmaceutical Sciences, Pharmaceutical Review, Journal of Pharmaceutical and Biomedical Analysis, International Journal of Pharmaceutics, Organic Process Research and Development, Applied Spectroscopy, and Journal of Raman Spectroscopy* |

**RESEARCH EXPERIENCE**

**Vibrational Spectroscopy (IR, Near-IR, Raman, Low-Frequency Raman, and Terahertz Pulsed):** Development of multi-component, quantitative assays for pharmaceutical compounds. Solid-state investigations utilized diffuse reflectance, ATR, IR and NIR imaging, Raman mapping, TG-IR, bulk analysis, and IR/Raman microspectroscopy methods, whereas solution phase studies involved CIRCLE™ cell, fiber optic, and neat sampling techniques.  Quantitative method development under ICH conditions for API, intermediates, physical blends, and drug product materials.  Experience with the utilization of mapping/imaging techniques for the characterization of pharmaceutical drug products. These vibrational studies have been combined with AFM, µTA, ToF-SIMS, EDS, and micro-XRPD studies for the complete physical characterization of dosage forms.

**Nuclear Magnetic Resonance Spectroscopy (Solution- and Solid-State NMR):**  Multinuclear ($^1$H, $^{13}$C, $^{31}$P, $^{15}$N, $^{27}$Al, $^{29}$Si, $^{35}$Cl etc.) characterization of pharmaceutical materials (bulk and dosage form) by various 1- and 2-D pulse sequences and variable temperature techniques.  Assays have been developed for the quantitation of impurities in solution, polymorphic forms in solid API and dosage forms. Multinuclear solution-phase studies for structure elucidation, quantitative analysis, and problem solving.

**Thermal Analysis (DSC, MDSC, TGA, TG-IR, µTA):**  Thermal analysis techniques have been developed and utilized to study polymorphism, amorphous materials, and drug-excipient interactions. These studies have been performed at the qualitative and quantitative levels with API and drug product. Experience with the use of microthermal analysis techniques utilizing the AFM.

**Diffraction (single crystal and powder):**  Extensive experience with the use of x-ray and electron diffraction for the study of pharmaceutical solids (single crystals, powder, and drug product samples). Utilization of ambient, VT, and VRH conditions to study solid-state forms of materials (crystalline, semi-crystalline, amorphous).  Development of quantitative methods for phase purity at the API and drug product level.  Experience in the interpretation of single crystal diffraction data, structure solving, and calculation of powder patterns from structure elucidation.  Utilization of micro-diffraction techniques to map the physical form of pharmaceutical solids in drug products. Computerized tomography (CT) used to characterize medical devices.

**Microscopy (ESEM, SEM, AFM, Optical, Vibrational, fluorescence, EDS, ToF-SIMS):** Investigative studies on particle morphology, drug product composition, contaminant analysis, and elemental analysis through the combined use of SEM, ESEM, AFM, optical, fluorescence, TOF-SIMS, and energy dispersive X-ray microscopy.

**General Techniques (UV/VIS, Dissolution, Disintegration, USP Testing, PSA, Moisture Sorption/Desorption, HPLC, GC, Micromeritics, Mass Spectrometry):**  Significant experience in general testing such as pH, LOD, KF, particle size analysis, surface area, dissolution, disintegration, UV/VIS, elemental analysis, HPLC, GC, LC-MS, MS, and other USP testing procedures.  Use of moisture and organic vapor sorption/desorption studies for the qualitative and quantitative characterization of pharmaceutical solids.

**Multivariate Analysis:**  During the course of studying pharmaceutical solids, significant experience has been gained in the use of uni- and multivariate techniques for the processing of chemical data. Pattern recognition techniques such as hierarchical cluster analysis and principal component analysis have been used.  Quantitative methods have been developed utilizing direct and inverse techniques such as classical least squares, P- and K-matrix, PCR, and extensive use of PLS methodology.

**Scientific Computing:**  Extensive experience with personnel computer systems and software:  Word, Excel, PowerPoint, etc.  Knowledge of various empirical and semi-empirical quantum mechanical computational methods:  MM2, MNDO, QCFF, MINDO, AMPAC, and Cerius$^2$ programs.  Remote, off-line data processing for spectroscopy utilizing GRAMS/AI, ISYS, Unscrambler, Spartan, and Mercury.

**PROFESSIONAL ORGANIZATIONS**    American Association of Pharmaceutical Scientists (APQ and PT Sections)
American Chemical Society, Physical Chemistry Division
Society of Applied Spectroscopy, Near IR Council Member

# Presentation and Publication Listing

**INVITED SEMINARS**    **INAME (Argentinean Regulatory Authority) Symposium**, *"Raw Material ID: Pharmaceutical Compliance,"* Buenos Aires, Argentina, April 28, 2011.

**United States Pharmacopeia Annual Scientific Meeting 2009, Advisory Panel Symposium,** *"Adulteration and Contamination:  Technologies of the Future:  Overview of Instrumentation,"* Toronto, ON, Canada, September 22, 2009.

**Ahura Scientific TruScan Workshop and Advisory Board, *"Raman Spectroscopy: An Evolving Technology for Pharma,"* Boston, MA, October 23, 2008 & Windsor, UK, June 5, 2009.

**United States Pharmacopeia Annual Scientific Meeting 2008, Advisory Panel Symposium,** *"Spectral Libraries:  Current Status, Usage, and How They May be Incorporated into the USP,"* Kansas City, MO, September 23, 2008.

**Washington, D.C. Bar Association Meeting,** *"Where Pharmaceutical Science and Patent Law Battle:  Polymorphs and the Solid-State, Case Studies"*, Washington, D.C., March 20, 2007.

**European Patent and Trademark Office, *"Analytical Techniques Used for the Physical Characterization of Pharmaceutical Solids"*, Munich, Germany, December 1, 2006.

**United States Patent and Trademark Office,** *"Analytical Techniques Used for the Physical Characterization of Pharmaceutical Solids"*, Alexandria, VA, October 11, 2006.

**United States Pharmacopeia Annual Scientific Meeting 2005, Session II, Track I:** Analytical Validation and Verification of Compendial Methods, *"Validation of Spectroscopic Test Methods"*, San Diego, CA, September 27-30, 2005.

**Tenth Arden House European Conference in association with AAPS and RPSGB,** Materials Science - Characterization of Pharmaceutical Materials for Candidate Selection, Formulation Development, Good Process Outcomes, and Regulatory Approval, *"Advances in Spectroscopic Methods for Solid-State Characterization"*, London, UK, March 21-23, 2005.
**Nicolet Instruments Research Symposium**, *"Vibrational Spectroscopy in*

*Pharmaceutical Development"*, Montreal, Quebec, February 3, 2005.

**American Association of Pharmaceutical Scientists 40th Annual Pharmaceutical Technologies Conference at Arden House**, Pharmaceutical Materials Science - From Drug Substance to Drug Product, *"Spectroscopic Techniques for the Characterization of Pharmaceutical Solids"*, Harriman, NY, January 23-28, 2005.

**2004 American Association of Pharmaceutical Scientists Meeting and Exposition, Roundtable Session:** Validation of Non-Chromatographic Methods, *"Implementation of ICH Validation Guidelines for the Validation of Solid Form Quantitative Assays"*, Baltimore, MD, November 7-11, 2004.

**NATO International School of Crystallography, 35th Course:** Diversity Amidst Similarity: A Multidisciplinary Approach to Polymorphs, Solvates, and Phase Relationships, Lecture: *"Polymorphism and Raman Spectroscopy"*, Erice, Sicily, Italy, June 9-20, 2004.

**NATO International School of Crystallography, 35th Course:** Diversity Amidst Similarity: A Multidisciplinary Approach to Polymorphs, Solvates, and Phase Relationships, Lecture: *"Quantitative Analysis of Polymorphic Mixtures"*, Erice, Sicily, Italy, June 9-20, 2004.

**NATO International School of Crystallography, 35th Course:** Diversity Amidst Similarity: A Multidisciplinary Approach to Polymorphs, Solvates, and Phase Relationships, Workshop: *"Developing Methods for the Quantitative Analysis of Polymorphic Mixtures"*, Erice, Sicily, Italy, June 9-20, 2004.

**American Chemical Society ProSpectives Conference Series**, *Polymorphism in Crystals: Fundamentals, Prediction, and Industrial Practice*, *"Quantitative Phase Analysis: Approaches, Limitations, and New Directions"*, Tampa, FL, February 23-26, 2003.

**Nicolet Instruments Research Symposium**, *"Characterization of Pharmaceuticals by IR and Raman Spectroscopy"*, Vancouver, BC/San Diego, CA; San Francisco, CA; Research Triangle Park, NC, November 21, 2002/January 16, 23, and 30, 2003.

**Seventeenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, *Sunrise Pharmacy School, Techniques in Solid-State Characterization, Spectroscopic Methods for Characterization of Drug Substances"*, Toronto, ON, Canada, November 13, 2002.

**Forty-Second Annual Conference on Pharmaceutical Analysis – Land O'Lakes Conference**, *"Drug Product Analysis by Raman Spectroscopy"*, Devil's Head Lodge, Merrimac, WI, July 29-August 2, 2002.

**AAPS Workshop on Chemical and Physical Form Selection of Drug Candidates: Principles, Considerations and Case Studies,** *"Analytical Techniques Used in the Solid-State Characterization of Pharmaceuticals Salts and Polymorphs"*, Arlington, VA, April 25-26, 2002.

**Nicolet Instruments Research Symposium**, *"Drug Product Analysis by Raman Spectroscopy"*, Research Triangle Park, NC, December 13, 2001.

**Fortieth Eastern Analytical Symposium and Exposition,** *Symposium: Vibrational Spectroscopy in the Pharmaceutical Industry: "Phase Purity Analysis of a Drug Substance by Raman Spectroscopy"*, Atlantic City, NJ, October, 2001.
**Sixteenth Annual American Association of Pharmaceutical Scientists Meeting and**

**Exposition**, *Symposium: New Analytical Technology Applications for In Situ Analysis of Dosage Forms: "Drug Product Analysis Using Raman Spectroscopy"*, Denver, CO, October 23, 2001.

**Pharmaceutical Spectroscopy Symposium**, *Workshop #2: Utilizing Molecular Spectroscopy for Drug Development*, Philadelphia, PA, June 21-22, 2001.

**Pharmaceutical Congress of the Americas**, *Importance of Solid-State Behavior in the Development of Pharmaceutical Dosage Forms Short Course, "Practical Issues/Characterization Methods: Spectroscopic Techniques"*, and *"Practical Issues/Characterization Methods: Regulatory Considerations"*, Orlando, FL, March 25, 2001.

**Nicolet Instruments Research Symposium**, *"IR and Raman of Pharmaceutics: Quantitative Assays and Mapping"*, San Francisco, CA/Princeton, NJ, January 18, January 25, 2001.

**Thirty-Ninth Annual Eastern Analytical Symposium and Exposition,** New York Microscopical Society's Ernst Abbe Award to Maria Kuhnert-Brändstatter, *"Polymorphism Analysis: From Optical Microscopy to Molecular Spectroscopy,"* Atlantic City, NY, November 2, 2000.

**Second International Symposium on Polymorphism and Crystallization, Chemical Development Issues,** *"Current Analytical/Regulatory Issues Concerning Polymorphism and Crystallization,"* Chester, Cheshire, United Kingdom, October 16-18, 2000.

**Nicolet Instruments Research Symposium**, *"Solid-State Pharmaceutical Analysis by Vibrational Spectroscopy"*, Princeton, NJ/San Francisco, CA, November 30, February 8, 1999-2000.

**Fourteenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, *Roundtable Discussion Moderator and Speaker: "Molecular Spectroscopy: Current Status in the Pharmaceutical Industry",* New Orleans, November 14-18, 1999.

**Aspects of Polymorphism and Crystallization Symposium**, *"Quantitative and Regulatory Aspects of Polymorphism"*, Hinkley, Leicestershire, United Kingdom, June 23-25, 1999.

**Tenth International Symposium on Pharmaceutical and Biomedical Analysis**, *Short Course: Physical Characterization of Pharmaceutical Solids*, co-presented with Dr. H. Brittain, Washington, D.C., May 9, 1999.

**Thirteenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, *Crystallization in the Pharmaceutical Sciences Short Course: "Analytical Methods for Determining the Progress and Outcome of Crystallization"* and *"Regulatory Considerations"*, San Francisco, November 15-19, 1998.

**Thirteenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, *Characterization of Drug Substances – A Holistic Approach Short Course: "Physical Characterization - Polymorphism"*, San Francisco, November 15-19, 1998.

**Nicolet Instruments Research Symposium**, *"Pharmaceutical Analysis Utilizing IR and Raman Spectroscopy"*, Chicago, IL/Boston, MA/Philadelphia, PA/Washington, D.C./San Francisco, CA, October 20, November 3, December 3, 10, and January 28, 1998-9.

**The Twenty-Fifth International Symposium on Controlled Release of Bioactive Materials,** Workshop:  Crystallization and Polymorphism Issues in Controlled Release Dosage Forms, *"Methods of Analysis - Spectroscopic Techniques"* and *"Advanced Issues - Mixture Analysis"*, Las Vegas, NV, June 25-26, 1998.

**Nicolet Instruments Research Symposium**, *"Analysis of Pharmaceutical Materials Through a Combined Use of Vibrational Spectroscopy Techniques"*, Washington, D.C./Philadelphia, PA/Boston, MA/San Francisco, CA/Denver, CO, November 13, December 2, 9, 16, and January 22, 1997-8.

**Twelveth Annual American Association of Pharmaceutical Scientists Meeting and   Exposition**, *Revolutions in Stability Testing Symposium:  "A Summary of Analytical Techniques for the Physical Stability Testing of Solids"*, Boston, MA, November 2-6, 1997.

**NYC Section - American Chemical Society Analytical Topical Group Meeting**, *Selected Applications of Raman Spectroscopy in the Pharmaceutical Industry*, New York, October 9, 1997.

**The 134th British Pharmaceutical Conference**, *Polymorphism Symposium:  "Spectroscopic Techniques - Case Examples in Practice"*, Scarborough, UK, September 15-18, 1997.

**The Eighth International Symposium on Pharmaceutical and Biomedical Analysis**, *"Solid-State Spectroscopic Techniques for the Study of Pharmaceutical Solids"*, Orlando, FL, May 4-7, 1997.

**Thirtieth Annual Higuchi Research Seminar**, *"A Multi-Disciplinary Approach to Pharmaceutical Solids Characterization"*, Lake Ozark, MO, March 9-12, 1997.

**Nicolet Instruments Research Symposium**, *"Analysis of Pharmaceutical Materials Through a Combined Use of Vibrational Spectroscopy Techniques"*, Washington, D.C./Boston, MA/Denver, CO/San Francisco, CA/Philadelphia, PA/Los Angles, CA, October 16, 30, November 6, 20, December 11, and January 15, 1996-7.

**AAPS/FDA Workshop on Polymorphism of Drug Substances: Manufacturing, Formulation, Analytical, Stability, Bioavailability, and Regulatory Affairs Issues**, planning committee member and invited speaker: *"Quantitative Analysis of Polymorphism in Bulk Drug Substance and Dosage Forms"*, Arlington, VA, February 26-28, 1996.

**Nicolet Instruments Research Symposium**, *"FT-Raman Applications in the Pharmaceutical Development Laboratory"*, Chicago, IL/Boston, MA/Princeton, NJ/San Francisco, CA/Los Angles, CA, November 2, 7, 9, December 12 and 14, 1995.

**PharmAnalysis Conference and Exhibition '94**, *"Solid-State NMR:  Theory, Experimental, and Selected Pharmaceutical Applications"*, Atlantic City, NJ, June 21, 1994.

**Nicolet Instruments User's Meeting**, *"A Review of IR Sampling Techniques for Modern Problem Solving and Methods Development"*, Saddlebrook, NJ, October 26, 1993.

**SSCI's Pharmaceutical Solids Short Course**, *"An Integrated Solid-State IR, Raman, and NMR Approach to Pharmaceutical Solids Characterization"*, yearly participation.

**Nicolet Instruments User's Meeting**, *"Utilization of Various IR Sampling Techniques for the Qualitative and Quantitative Characterization of Pharmaceutical Polymorphs"*, Somerset, NJ, August 26, 1993.

**PharmAnalysis Conference and Exhibition '93**, *"IR Sampling Techniques for Modern Problem Solving and Methods Development in the Pharmaceutical Laboratory"*, East Brunswick, NJ, June 14-15, 1993.

**Fourth International Symposium on Pharmaceutical and Biomedical Analysis**, *"Solid-State NMR and IR for the Analysis of Pharmaceutical Solids"*, Baltimore, MD, April 18-21, 1993.

**Seventh Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, *"An Integrated Solid State IR and NMR Approach to Polymorph Characterization"*, San Antonio, TX, November 15-19, 1992.

**The Midwest Organic Solid State Chemistry Symposium**, *"Quantitative Determination of Polymorphism in Fosinopril Sodium Utilizing Solid State NMR and Diffuse Reflectance IR Spectroscopy"*, Purdue University, West Lafayette, IN, June 8-9, 1990.

**Federation of Analytical Chemistry and Spectroscopy Society Meeting**, *"Chiroptical Studies of Pharmaceutical Compounds"*, Chicago, IL, October, 1989, Submission 207.

**Nicolet Instruments Spring Seminar Series**, *"Identification and Quantitation of Pharmaceutical Polymorphs"*, New Brunswick, NJ, June, 1989.

**PUBLICATIONS**     D.E. Bugay and R.C. Brush, *"Chemical Identity Testing by Remote-Based Dispersive Raman Spectroscopy"*, **Appl. Spectrosc.**, 64(5), 467-475 (2010).

D.E. Bugay, J-O. Henck, M.L. Longmire, and F.C. Thorley, *"Raman Analysis of Pharmaceuticals"*, in Pivonka, D.E., Chalmers, J.M., and Griffiths, P.R. (Eds.), **Applications of Vibrational Spectroscopy in the Pharmaceutical Research and Development**, Chichester:  John Wiley & Sons, 2007, pp. 239-262.

D.E. Bugay and H.G. Brittain, *"Infrared Absorption Spectroscopy"*, in Brittain, H.G. (Ed.), **Spectroscopy of Pharmaceutical Solids**, New York:  Marcel Dekker, 2006, pp. 235-269.

D.E. Bugay and H.G. Brittain, *"Raman Spectroscopy"*, in Brittain, H.G. (Ed.), **Spectroscopy of Pharmaceutical Solids**, New York:  Marcel Dekker, 2006, pp.271-312.

I. Ivanisevic, D.E. Bugay, and S. Bates, *"On pattern matching of x-ray powder diffraction data"*, **J. Phys. Chem. B**, 109(16), 7781-7787 (2005).

P.A. Tishmack, D.E. Bugay, and S.R. Byrn, *"Solid-State Nuclear Magnetic Resonance Spectroscopy - Pharmaceutical Applications"*, invited article in **J. Pharm. Sci.**, 92, 577-610 (2003).

D.E. Bugay and P.A. Martoglio-Smith, *"Raman Spectroscopy"*, in Moffat, A.C., Osselton, M.D., and Widdop, B. (Eds.), **Clarke's Analysis of Drugs and Poisons**, 3rd  Ed., London:  Pharmaceutical Press, 2004, pp. 358-367.

D.E. Bugay and W.P. Findlay, *"Vibrational Spectroscopy"*, in Ohannesian, L.A. and Streeter, A. (Eds.), **Handbook of Pharmaceutical Analysis**, New York:  Marcel Dekker, Inc., 2002, pp 501-535.

D.E. Bugay, *"Nuclear Magnetic Resonance Spectroscopy"*, in Ohannesian, L.A. and Streeter, A. (Eds.), **Handbook of Pharmaceutical Analysis**, New York:  Marcel Dekker, Inc., 2002, pp 467-499.

D.E. Bugay, *"Characterization of the Solid-State:  2.  Spectroscopic Techniques"*, invited article in

**Adv. Drug Del. Rev.**, 48(1), 43-65 (2001).

R.B. Gandhi, J.B. Bogardus, D.E. Bugay, R.K. Perrone, and M.A. Kaplan, *"Pharmaceutical Relationships of Three Solid State Forms of Stavudine"*, **Int. J. Pharm.**, 201, 221-237 (2000).

D.E. Bugay, *"Physical Characterization of Pharmaceutical Solids by Raman Spectroscopy,"* in Biomedical Applications of Raman Spectroscopy, M.D. Morris, Editor, **Proceedings of SPIE,** 3608, 56-63 (1999).

D.E. Bugay and W.P. Findlay, **Pharmaceutical Excipients:  Characterization by IR, Raman, and NMR Spectroscopy**, Marcel Dekker, New York, 1999.

D.E. Bugay and W.P. Findlay, **Pharmaceutical Excipients:  Characterization by IR, Raman, and NMR Spectroscopy**, Electronic Spectral Library, Nicolet Instruments, Inc., Madison, WI, December 1998.

W.P. Findlay and D.E. Bugay, *"Utilization of Fourier Transform-Raman Spectroscopy for the Study of Pharmaceutical Crystal Forms"*, **J. Pharm. Biomed. Anal.**, 16, 921-93- (1998).

C. Rodriguez and D.E. Bugay, *"Characterization of Pharmaceutical Solvates by Thermogravimetric/Infrared Analysis (TG/IR)"*, **J. Pharm. Sci.**, 86(2), 263-266 (1997).

D.E. Bugay, A.W. Newman, and W.P. Findlay, *"Quantitation of Cefepime 2·HCl Dihydrate in Cefepime 2·HCl Monohydrate by Diffuse Reflectance IR and Powder X-Ray Diffraction Techniques"*, **J. Pharm. Biomed. Anal.**, 15(1), 49-61 (1996).

C.J. Petty, D.E. Bugay, W.P. Findlay, and C. Rodriguez, *"Applications of FT-Raman Spectroscopy in the Pharmaceutical Industry"*, **Spectroscopy**, 11(5), 41-45 (1996).

A.W. Newman, R.L. Mueller, I.M. Vitez, C.C. Kiesnowski, D.E. Bugay, W.P. Findlay, and C. Rodriguez, *"Starch"*, in:  Brittain, H.G. (Ed.), **Analytical Profiles of Drug Substances and Excipients.** New York: Academic Press, 1996; Vol. 24, pp 523-577.

D.E. Bugay, *"Magnetic Resonance Spectrometry"*, in **Physical Characterization of Pharmaceutical Solids**, Brittain, H.G. (Ed.), New York:  Marcel Dekker, Inc., 1995, pp 93-125.

D.E. Bugay and A.C. Williams, *"Vibrational Spectroscopy"*, in **Physical Characterization of Pharmaceutical Solids**, Brittain, H.G. (Ed.), New York:  Marcel Dekker, Inc., 1995, pp. 59-91.

D.E. Bugay, *"Solid-State NMR:  Theory, Experimental, and Selected Pharmaceutical Applications"*, in:  **Proceedings of the PharmAnalysis '94 Conference**.  Atlantic City, NJ:  Advanstar Communications, 1994; pp 218-235.

K.R. Morris, A.W. Newman, D.E. Bugay, S.A. Ranadive, A.K. Singh, M. Szyper, S.A. Varia, H.G. Brittain, and A.T.M. Serajuddin, *"Characterization of Humidity-Dependent Changes in Crystal Properties of a New HMG-CoA Reductase Inhibitor in Support of its Dosage Form Development"*, **Inter. J. Pharm**., 108, 195-206 (1994).

A.W. Newman, I.M. Vitez, P. Cortina, G. Young, J. DeVincentis, D.E. Bugay, and T. Patel, *"Talc"*, in:  Brittain, H.G. (Ed.), **Analytical Profiles of Drug Substances and Excipients.**  New York: Academic Press, 1994; Vol. 23, pp 511-542.

A.W. Newman, I.M. Vitez, P. Cortina, G. Young, J. DeVincentis, D.E. Bugay, and T. Patel, *"Talc"*, in:

Brittain, H.G. (Ed.), **Analytical Profiles of Drug Substances and Excipients.** New York: Academic Press, 1994; Vol. 23, pp 511-542.

H.G. Brittain, K.R. Morris, D.E. Bugay, A.B. Thakur, and A.T.M. Serajuddin, *"Solid-State NMR and IR for the Analysis of Pharmaceutical Solids: Polymorphs of Fosinopril Sodium"*, **J. Pharm. Biomed. Anal.**, 11, 1063-1069 (1994).

D.E. Bugay, W.P. Findlay, and F. Rinaldi, *"A Review of IR Sampling Techniques for Modern Problem Solving and Methods Development in the Pharmaceutical Laboratory"*, in: **Proceedings of the PharmAnalysis '93 Conference**. East Brunswick, NJ: Advanstar Communications, 1993; pp 200-210.

D.E. Bugay, *"Solid State Nuclear Magnetic Resonance Spectroscopy - Theory and Pharmaceutical Applications"*, **Pharm. Res.**, 10(3), 317-327 (1993).

F.M. Wasacz, S.W. Strand, D.E. Bugay, and K.R. Morris, *"The Characterization of the Hydration State of Pharmaceuticals by Variable Temperature Diffuse Reflectance Infrared Spectroscopy"*, Eighth International Conference on Fourier Transform Spectroscopy, H.M. Heisse, E.H. Korie, and H.W. Siesler, Editors, **Proceedings of SPIE**,1575, 305-306 (1992).

H.G. Brittain, S.J. Bogdanowich, D.E. Bugay, J. DeVincentis, G. Lewen, and A.W. Newman, *"Anhydrous Lactose"*, in: Florey, K. (Ed.), **Analytical Profiles of Drug Substances**. New York: Academic Press, 1991; Vol. 20, pp 369-398.

H.G. Brittain and D.E. Bugay, *"Solid-State Properties at the Molecular Level"*, in: **Proceedings of the Pharm Tech Conference '91**. New Brunswick, NJ: Aster Publishing Corp., 1991; pp 519-527.

H.G. Brittain, S.J. Bogdanowich, D.E. Bugay, J. DeVincentis, G. Lewen, and A.W. Newman, *"Physical Characterization of Pharmaceutical Solids"*, **Pharm. Res.**, 8(8), 963-973 (1991).

D.E. Bugay, K.R. Morris, *"Polymorphic Characterization by $^{31}P$ Solid State NMR"*,**TAMU NMR Newsletter**, 374, 53-54 (1989).

D.E. Bugay, C.H. Bushweller, C.T. Danehey, Jr., S. Hoogasian, J.A. Blersch, W.R. Leenstra, *"A Complementary IR/NMR Approach for the Determination of IR Extinction Coefficients and Thermodynamic Parameters for Conformers in Rapid Equilibrium. The Halocyclohexanes."*, **J. Phys. Chem.**, 93, 3908-3911 (1989).

D.E. Bugay, *"Characterization and Quantification of the Pseudopolymorphs of Aztreonam by $^{13}C$ CP/MAS"*, **TAMU NMR Newsletter**, 364, 60-61 (1989).

H.G. Brittain, D.E. Bugay, S.J. Bogdanowich, and J. DeVincentis, *"Spectral Methods for Determination of Water"*, **Drug Dev. Ind. Pharm.**, 14(14), 2029-2046 (1988).

D.E. Bugay, *"Quantitative $^{31}P$ NMR"*, **TAMU NMR Newsletter**, 354, 34-35 (1988).

D.E. Bugay and W.R. Leenstra, *"Conversion of QCFF (QCPE 247) to the VAX 8600 System"*, **QCPE Bulletin**, 7(3), 111-114 (1987).

D.E. Bugay and W.R. Leenstra, *"Excited Triplet State Infrared Spectrometry as an Analytical Technique"*, **Anal. Chem.**, 58, 2335-2337 (1986).

D.E. Bugay and G.A. Pearse, Jr., *"Potentiometric Determination of Equivalent Weight of ortho-*

*Substituted Benzonitriles"*, **Microchem. J.**, 28, 595-599 (1983).

**PRESENTATIONS**   D.E. Bugay, *"Pharmaceutical Polymorphs"*, **Twenty-fourth Annual Humphrey Memorial Symposium in Chemistry, University of Vermont**, 09/23/05, Burlington, VT.

D.E. Bugay, P.A. Martoglio-Smith, R.L. Te, and M.A. Houghtaling, *"Drug Product Investigations Utilizing Raman Spectroscopy"*, **Twenty-nineth Federation of Analytical Chemistry and Spectroscopy Societies Meeting**, 10/15/02, Providence, RI.

D.E. Bugay, P.A. Smith, M.A. Houghtaling, and A. Park, *"Investigating Drug Delivery Systems by Spectroscopic Mapping Techniques***", Twenty-nineth Meeting and Exposition of the Controlled Release Society Meeting**, 07/24/02, Seoul, Korea.

P.A. Martoglio Smith, B.W. Russell, D.E. Bugay, and C. Rojewski *"The Use of Raman Spectroscopy and Discriminant Analysis to Characterize Crystallization of an Amorphous Drug Substance in Drug Product"*, **Thirty-ninth Annual Eastern Analytical Symposium**, 10/31/00, Atlantic City, NJ.

P.A. Martoglio Smith, D.E. Bugay, and M.A. Houghtaling, *"Chemometric Applications of Mixture Analysis using FT-Raman Spectroscopy"*, **Twenty-seventh Federation of Analytical Chemistry and Spectroscopy Societies Meeting**, 09/27/00, Nashville, TN.

D.E. Bugay, *"Physical Characterization of Pharmaceutical Solids by Raman Spectroscopy"*, **BiOS '99**, 01/25/99, San Jose, CA.

D.E. Bugay, *"Physical Characterization of Pharmaceutical Solids by Raman Spectroscopy"*, **Twenty-fifth Federation of Analytical Chemistry and Spectroscopy Societies Meeting**, 10/15/98, Austin, TX.

R.L. Mueller, A.W. Newman, I.M. Vitez, C. Kiesnowski, D.E. Bugay, and W.P. Findlay, *"Scanning Electron Microscopy as a Problem Solving Tool"*, **Thirty-sixth Eastern Analytical Symposium**, 11/16/97-11/21/97, Somerset, NJ.

D.E. Bugay, W.P. Findlay, and F. Rinaldi, *"A Multi-Disciplinary, Molecular Spectroscopy Approach to Pharmaceutical Solids Characterization"*, **Twenty-Sixth Annual Meeting of the Fine Particle Society**, 8/23/95 - 8/24/95, Chicago, IL.

F. Rinaldi, D.E. Bugay, K.R. Morris, and G. Addona, *"Quantitative Analysis of Polymorphism in Fosinopril Sodium Utilizing 13C and 31P Solid-State NMR Spectroscopy"*, **Thirty-third Eastern Analytical Symposium**, 11/13/94-11/18/94, Somerset, NJ.

W.P. Findlay and D.E. Bugay, *"Hot-Stage Infrared Microspectroscopy for the Study of Pharmaceutical Polymorphs"*, **Twenty-first Federation of Analytical Chemistry and Spectroscopy Societies Meeting**, 10/2/94-10/7/94, St. Louis, MO.

A.W. Newman, P. Cortina, J. DeVincentis, I. Vitez, S.A. Ranadive, F. Rinaldi, and D.E. Bugay, *"Pharmaceutical Solid and Particulate Characterization During Drug Development"*, **Twenty-fifth Annual Meeting of the Fine Particle Society**, 7/25/92-7/28/94, East Brunswick, NJ.

K.R. Morris, A.W. Newman, and D.E. Bugay, *"The Energetic and Structural Effect of Partial Size on the Characterization of Pharmaceutical Solids"*, **Twenty-third Annual Meeting of the Fine Particle Society**, 7/13/92-7/17/92, Las Vegas, NV.

D.E. Bugay, K.R. Morris, W.P. Findlay, and D.P. Lambarski, *"Where Did The IR Peaks Go? -*

*Comparison of Diffuse Reflectance and KBr Pellet Sampling Techniques for Hydrate Characterization by FTIR Spectroscopy"*, **Sixth National American Association Pharmaceutical Scientists Meeting**, 11/17/91-11/21/91, Washington, D.C., Abstract APQ1001.

H.G. Brittain and D.E. Bugay, *"Solid-State Properties at the Molecular Level"*, **Pharm Tech Conference '91**, 9/23/91-9/25/91, New Brunswick, NJ.

S.W. Strand, D.E. Bugay, and K.R. Morris, *"Applications of FT-IR Reflection Spectroscopy in the Study of Materials at Elevated Temperatures"*, **1991 Pittsburgh Conference**, 3/4/91-3/8/91, Chicago, IL, Abstract 857.

H.G. Brittain, D.E. Bugay, and G.A. Addona, *"Determination of Water in Alkylboronic Acids by CIR-FTIR"*, **Fifth National American Association Pharmaceutical Scientists Meeting**, 11/4/90-11/8/90, Las Vegas, NV, Abstract APQ1123.

D.E. Bugay, *"Pharmaceutical Problem Solving by FTIR Microscopy"*, Spectra-Tech, Inc. User's Meeting, **Sixteenth Federation of Analytical Chemistry and Spectroscopy Scientists Meeting**, Chicago, IL, October, 1989.

**POSTER SESSIONS**    R.L. Te, P.A. Martoglio-Smith, D.E. Bugay, and C.J. Rojewski, *"Solid-State Form Analysis in Drug Product by FT-Raman Spectroscopy,"* **Sixth International Conference on Pharmacy and Applied Physical Chemistry (Ph and TA 6)**, 06/26/02-06/30/02, Ascona, Switzerland.

D.E. Bugay and M.A. Houghtaling, *"Raman Spectroscopic Imaging – A Potential New Technique for Content Uniformity Testing,"* **Fourteenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, 11/14/99-11/18/99, New Orleans, LA.

P. McGlynn, M.P. Redmon, S.A. Wald, H.G. Morrison, A.W. Newman, B.W. Russell, G.P. Stahly, D.E. Bugay, L. Li-Bovet, and A.F. Venero, *"Quantitation of Amorphous Material in Micronized Levalbuterol Sulfate,"* **Fourteenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, 11/14/99-11/18/99, New Orleans, LA.

M.C. Andres, D.E. Bugay, A.T. McKenzie, D.M. Remick, G.P. Stahly, and A.S. Thomas, *"Quantitative X-Ray Powder Diffraction Analysis: A Comparison of Data Analysis Techniques"*, **Thirteenth Annual American Association of Pharmaceutical Scientists Meeting and Exposition**, 11/15/98-11/19/98, San Francisco, CA.

W.P. Findlay and D.E. Bugay, *"Utilization of Fourier Transform-Raman Spectroscopy for the Study of Pharmaceutical Crystal Forms"*, **Tenth National American Association Pharmaceutical Scientists Meeting**, 10/27/96-10/31/96, Seattle, WA, Abstract APQ 1266.

D.E. Bugay, W.P. Findlay, and F. Rinaldi, *"A Review of Vibrational Spectroscopy Techniques and 'Tricks' for the Characterization of Pharmaceutical Solids"*, **Ninth National American Association Pharmaceutical Scientists Meeting**, 11/6/94-11/10/94, San Diego, CA, Abstract AP 1103.

A.B. Thakur, X. Chen, D.E. Bugay, and A.T.M. Serajuddin, *"Solid State Incompatibility of Dicalcium Phosphate Dihydrate with the Sodium Salt of a Poorly Water Soluble Drug"*, **Ninth National American Association Pharmaceutical Scientists Meeting**,11/6/94-11/10/94, San Diego, CA, Abstract PT6143.

K.R. Morris, A.W. Newman, D.E. Bugay, S.A. Ranadive, M. Szyper, S.A. Varia, H.G.Brittain, and A.T.M. Serajuddin, *"Humidity-Dependent Changes in Crystalline Properties of an Organic Hydrate*

*in Bulk Material and in Solid Dosage Forms"*, **Sixth National American Association Pharmaceutical Scientists Meeting**, 11/17/91-11/21/91, Washington, D.C., Abstract PT6082.

F.M. Wasacz, S.W. Strand, D.E. Bugay, and K.R. Morris, *"The Characterization of the Hydration State of Pharmaceuticals by Variable Temperature Diffuse Reflectance Infrared Spectroscopy"*, **Eighth International Conference on Fourier Transform Spectroscopy**, 9/1/91-9/6/91, Lübeck-Travemünde, Germany, Paper 143.

H.G. Brittain, S.J. Bogdanowich, A.W. Newman, J. DeVincentis, and D.E. Bugay, *"Physical Characterization of Magnesium Stearate"*, **Fifth National American Association Pharmaceutical Scientists Meeting**, 11/4/90-11/8/90, Las Vegas, NV, Abstract PT6159.

K.R. Morris, D.E. Bugay, A. Serajuddin, H.G. Brittain, A. Thakur, S.J. Bogdanowich, and J. DeVincentis, *"Investigation of Polymorphism of Fosinopril Sodium, A New ACE Inhibitor"*, **Fourth National American Association Pharmaceutical Scientists Meeting**, 10/22/89-10/26/89, Atlanta, GA, Abstract PD895.

D.E. Bugay, K.R. Morris, H.G. Brittain, *"Quantitative Determination of Polymorphism in Fosinopril Sodium by $31P$ and $13C$ Solid State NMR Spectroscopy"*, **Sixteenth Federation of Analytical Chemistry and Spectroscopy Scientists Meeting**, 10/01/89-10/06/89, Chicago, IL, Submission 25.

D.E. Bugay, K.R. Morris, and H.G. Brittain, *"Quantitative Determination of Phase Composition in Fosinopril Sodium using Solid State NMR Spectroscopy"*, **Third National American Association Pharmaceutical Scientists Meeting**, 10/31/88-11/3/88,Orlando, FL, Abstract AP355.

H.G. Brittain, D.E. Bugay, and S.J. Bogdanowich, *"Spectroscopic Characterization of the Pseudopolymorphs of Aztreonam"*, **Third National American Association Pharmaceutical Scientists Meeting**, 10/31/88- 11/3/88, Orlando, FL, Abstract AP356.

# Michael John Zaworotko

## Contact and www

| | |
|---|---|
| **Mail:** | Bernal Chair of Crystal Engineering |
| | AD2-021, Dept. of Chemical Sciences and Bernal Institute |
| | University of Limerick, Limerick |
| | Republic of Ireland |
| **Phone (land):** | +353 61 234361 |
| **Phone (mobile):** | (global): +1 813 857 8322; (Ireland): +353 868144150 |
| **E-mail:** | xtal@ul.ie |
| **www:** | www.ul.ie/crystalengineering |
| **Researcherid:** | www.researcherid.com/rid/A-7448-2009 |
| **Google Scholar:** | scholar.google.com/citations?user=pKuYgikAAAAJ&hl=en&oi=ao |
| **Orcid:** | https://orcid.org/0000-0002-1360-540X |
| **Linkedin:** | https://www.linkedin.com/in/mike-zaworotko-28497211/ |
| **Twitter:** | @ZgroupUL |

## Personal

| | |
|---|---|
| **Date of Birth:** | 14 August 1956, Tredegar, South Wales |
| **Citizenship:** | United Kingdom, Canada, USA and Ireland |

## Education

| | |
|---|---|
| **1974 - 77** | Imperial College, London, U.K., B.Sc. (Hons), ARCS |
| **1978 - 82** | University of Alabama, Ph.D. (supervisor: J.L. Atwood) |

## Professional Experience

| | |
|---|---|
| **1979 - 82** | University of Alabama, Research Assistant (Biology Department) |
| **1982 - 85** | University of Victoria, Post-Doctoral Fellow (S.R. Stobart) |
| **1985 - 97** | Saint Mary's University, Assistant, Associate and Full Professor |
| **1991 - 92** | NRC Senior Research Associate (U.S.), USAF Academy |
| **1994 - 97** | Saint Mary's University, Chairperson, Department of Chemistry |
| **1995 - 99** | President, Diazans Limited |
| **01/98 - 09/99** | Dean of Arts and Science, University of Winnipeg |
| **09/99 - 08/08** | University of South Florida, Chair Dept. of Chemistry |
| **08/08 – 10/13** | University of South Florida, Professor of Chemistry |
| **11/13-present** | University of Limerick, Bernal Chair of Crystal Engineering |
| **06/17-04/22** | Co-Director, Synthesis and Solid-State Pharmaceutical Centre |

## Honors and Awards

Awarded President's Award for Research Excellence, Saint Mary's University, 1994
Appointed Visiting Professor, Universite Louis Pasteur, Strasbourg, 1999
Appointed Visiting Professor, Institute of Biology and Chemistry of Proteins, CNRS, Lyon, France, 2001
Appointed Conference Universitaire de Suisse Occidentale Lecturer, 2002 and 2005
Listed 20th highest citation impact chemist for work published between 2000 and 2010 by Clarivate:
http://archive.sciencewatch.com/dr/sci/misc/Top100Chemists2000-10/
Elected Fellow of the American Association for the Advancement of Science, 2011 and appointed in 2012
Appointed Distinguished University Professor, University of South Florida, 2013
Appointed Distinguished Adjunct Professor, King Abdulaziz University, Jeddah, Saudi Arabia, 2014-2015
Listed as highly cited researcher by Clarivate in 2014, 2015, 2016, 2018, 2019, 2022: www.highlycited.com
Institute of Chemistry of Ireland, Eva Philbin Award, 2015
Admitted as Fellow of the Royal Society of Chemistry, 2015
Admitted as Fellow of the Institute of Chemistry of Ireland, 2015
Admitted as Fellow of the Learned Society of Wales, 2017
Appointed as Adjunct Professor at Nankai University, 2017
Science Foundation of Ireland Researcher of the Year Award, 2017
Distinguished Seminar Speaker, City University of Hong Kong, 2018
Admitted as Member of the Royal Irish Academy, 2019
Tianjin HaiHe Friendship Award, China, 2020
Spiers Memorial Medal, Royal Society of Chemistry, 2021
Ranked the top chemist in Ireland and recognised as a "Chemistry Leader" by Research.com in 2023, 2024
Howard Visitng Fellow, University of New South Wales, Australia, 2025

## Memberships in Professional Organizations

| | |
|---|---|
| 1982 - present | American Chemical Society |
| 2011 - present | American Association for the Advancement of Science |
| 2015 - present | Royal Society for Chemistry |
| 2015 - present | Institute of Chemistry of Ireland |
| 2017 - present | Fellow of the Learned Society of Wales |
| 2019 - present | Royal Irish Academy |

## Research Programme Overview and Highlights

Zaworotko's research programme focuses upon *crystal engineering*, the field of chemistry that studies the design, properties and applications of crystals. At the time Zaworotko started his independent career he was one of just a handful of researchers who moved the field forward in the early 1990's through focusing upon the design of new crystals from first principles. Today, crystal engineering addresses properties/applications rather than just design; simply put crystal engineering offers a new paradigm for materials design and discovery. Highlights of Zaworotko's contributions include the following:

**1. KEY DISCOVERY IN THE FIELD OF IONIC LIQUIDS**

**Context:** Ionic liquids are salts that exist as liquids below 100ºC. The first generation of ionic liquids were of limited utility because they were based upon chlorometallates and therefore tend to chemically decompose in the presence of moisture. **Impact:** The field blossomed rapidly after MZ's 1992 paper (CV paper 60) which introduced **the first examples of air and water stable ionic liquids**. Today, the study of ionic liquids is one of the most impactful areas of chemistry because their low volatility enables a wide range of industrial applications.

**2. INTRODUCED PHARMACEUTICAL COCRYSTALS FOR USE IN DRUG PRODUCTS**

**Context:** Crystalline materials lie at the heart of most orally delivered medicines and new crystalline materials can offer intellectual property protection for both new and existing chemical entities. **Impact: The first 2 papers that systematically studied pharmaceutical cocrystals** were published by the Zaworotko group in 2003 (CV papers 177, 181). Today, cocrystals are a topical subject in pharmaceutical science, drug products based upon cocrystals have been introduced by both innovative (at least four in the past five years) and generic companies (at least four in the past 5 years). Their relevance has been addressed by a 2018 regulatory guidance from the US FDA and a 2015 Reflection Paper from the EMA.

**3. DEVELOPED HYBRID ULTRAMICROPOROUS MATERIALS FOR GAS SEPARATIONS**

**Context:** 40% of industrial energy consumption is currently devoted to commodity purification and storage (e.g. carbon capture, natural gas storage). This represents 15% of the World's energy use and demand for commodities could triple by 2050. Advanced sorbents offer the potential for energy efficient, cost-effective solutions to separations but existing sorbent classes of sorbents are infeasible for most separations and storage applications because of cost, performance and/or stability issues. **Impact:** *Hybrid ultramicroporous materials*, HUMs, **were introduced by the Zaworotko group in 2013** (CV paper 276) following on from the discovery of hybrid porous materials in 1995 (CV paper 96). HUMs are so highly selective that they offer 1-2 orders of magnitude better performance vs. existing sorbents such as MOFs and zeolites. HUMs can therefore target difficult challenges in separations such as removal of trace impurities from gas mixtures including direct air capture of $CO_2$ (CV papers 307, 348) and trace hydrocarbon capture (CV papers 316, 377, 419).

**4. TECHNOLOGY TRANSFER**

**Context:** Creation of intellectual property and transferring it can enable companies to make the investments necessary to develop new technologies and products. **Patents:** 26 patents have issued, 9 of which have been licensed. In addition, multiple patents are pending. Of note, our novel anhydrate crystal form of EGCg was studied as a treatment against ulcerative colitis, a lithium cocrystal in in Phase II clinical trials (depression) and our patents on carbon capture are attracting the attention of the petroleum industry. **Advisory role:** MZ has served on a number of small company scientific advisory boards and he has consulted with most of the large pharmaceutical companies.

## Research Grants Awarded

1986    "Organotransition Metal Sustained Liquid Clathrates." NSERC Operating - $16,320 - one year.
"Liquid Clathrates - Utilization as Alkylating Agents." NSERC Research Development - $12,000/yr. - two years.
"Metal Superoxide Complexes" NSERC General - $4,000 - one year
"Homogeneous Catalysis using Liquid Clathrates." Senate Research - $1,500 and $1,450 - 1 year.
SEED Summer Employment Subsidy - ca. $2,800

1987    "Organotransition Metal Sustained Liquid Clathrates." NSERC Operating - $16,320 - one year.
"Determination of the Alkylating Capabilities of Anionic Alkyl Aluminum Reagents."
   Petroleum Research Fund (type B) - U.S. $10,000/yr. - two years.
"Room Temperature Ionic Liquids." NSERC General - $2,500 - one year.
"Novel Applications of Liquid Clathrates." Senate Research - $1,756 - one year.
SEED Summer Employment Subsidy - ca. $1,500.

1988    "Salt Sustained Liquid-Liquid Binary Phases." NSERC Operating - $10,000 - one year.
"Novel Approaches to Hydrocarbon Separation Problems." Imperial Oil Ltd. - $10,000 - 1 year.
"Applications of Room Temperature Liquids." NSERC General - $4,000 - one year.
"Applications of Ionic Liquids to Separation Problems." Senate Research - $1,600 - one year.
SEED Summer Employment Subsidy - ca. $2,000

1989    "Aspects of Arene Chemistry." NSERC Operating - $25,844 per year for 3 years.
"Hydrocarbon Separation Properties of Molten Salts." Imperial Oil Ltd. (URG) - $8,000 - 1 year.
"Novel Approaches to Lubricating Oil Processing." NSERC University/Industry with Imperial Oil - $50,000 per year for 3 years.

1990    An internal grant of $116,000 was awarded for purchase of a single crystal X-ray diffractometer.

1991    "X-ray crystallographic work station." NSERC Equipment - $25,193

1992    "Arenes: Covalent and Non-covalent Bonding." NSERC operating - $26,810 per year for four years.
"Ionic Liquids" NSERC General - $2,500

1993    "Crystal Engineering of Diamondoid Networks with Zeolite-Like Physical Features."
NSERC University/Industry with ICST - $60,000 - 1 year.

1994    "Crystal Engineering of Microporous Polymeric Solids." ICST and NSERC - $89,000/year - 2 years.

1995    "Novel Biologically Active Compounds." Contract from Shaw Group Ltd. - $100,000 - 1 year

1995    "Crystal Engineering: The Design and Application of Functional Solids."
NATO ASI - $80,000 (co-chair with K. Seddon)

1996    "Crystal Engineering of Functional Solids." NSERC - $40,740 per year - 4 years

1996    "Low temperature device for single crystal X-ray diffractometer." NSERC Equipment - $33,730.

1996    "Novel Biologically Active Compounds." Contract from Shaw Group Ltd. and IRAP - $150,000 - 1 yr

1996    "Guest Interactions in Crystal Engineered Host Frameworks." NATO CRG - $11,300 (with K. Seddon, R. Rogers)

1996    "Environmental Applications of Organic Clays." ESTAC and NSERC - $38,300 - 1 year

1996    "CCD diffractometer." Internal Research Grant - $240,000

1998    "Novel Technology for Hog Manure Remediation." – $35,000 – 1 year
Manitoba Livestock Manure Management Initiative

1998    "Environmental Applications of Organic Clays." – $75,000 – 1 year
ESTAC/NSERC (with M. Lamoureux, Saint Mary's university)

## Research Grants Awarded -- Continued

2000    "Biocomposite Materials by Design." – $20,000 – 1 year – Florida High Technology Corridor (with D. Merkler, University of South Florida)

2000    "Characterization of Polymorphs of Fluocinolone Acetonide." - $20,000 – 1 year Bausch & Lomb Pharmaceuticals, Ltd., Tampa.

2001    "From Molecular Polygons to Discrete Faceted Polyhedra to Porous Frameworks." – $445,219 – 04/15/01 thru 03/31/04 – National Science Foundation (Division of Materials 0101641).

2001    "Synthesis, X-ray Study and Inclusion Properties of the Crown Based Extended Networks." - $35,000 – 01/01/02 thru 04/30/03 – US Civilian Research and Development Foundation (with Y. Simonov, Moldova, 20% of funds to M.Z.).

2001    "Intelligent Design of Pharmaceutical Solids." - $40,000 – 06/01/02 thru 05/31/03 – Vahlteich Research Fund (with N. Rodriguez, University of Michigan, 40% of funds to M.Z.).

2002    "Multi-Component Crystalline Pharmaceutical Phases." - $35,000 – 01/01/03 thru 12/31/03– Transform Pharmaceuticals

2003    "Integrated Interdisciplinary Nanoscience REU." – $213,000 – 01/01/03-12/31/05 – National Science Foundation (PI with co-PI's R. Walsh and P. Muisener and 7 faculty mentors.

2003    "Molecular Nanoscience Research at USF – NanomolUSF." - $50,000 – 05/01/03-04/30/05 – Interdisciplinary Research Grant Program at USF (PI with co-PI's S. Hariharan and R. Schlaf)

2003    "Multi-Component Crystalline Pharmaceutical Phases." - $320,000 – 08/26/03 thru 08/25/07– Transform Pharmaceuticals.

2003    "Novel Agricultural Chemical Formulations." - $12,000 – 09/01/03 thru 08/31/04 – Florida High Tech Corridor.

2004    "Smart Porous Metal-Organic Frameworks (MOFs) for Hydrogen Recovery and Storage." - $200,000 – 01/01/05-12/31/05 – NASA (M. Eddaoudi PI, co-PI with B. Space, J. Eckert, A. Raissi, N. Mohajeri).

2005    "Purchase of a High Resolution ESI-TOF Mass Spectrometer."- $273,754 – 02/01/05-01/31/06 – NSF-CRIF (PI and major user with six other chemistry faculty).

2006    "Smart Porous Metal-Organic Frameworks (MOFs) for Hydrogen Recovery and Storage." - $125,000 – 01/01/06-12/31/06 – NASA (M. Eddaoudi PI, co-PI with B. Space, J. Eckert, A. Raissi, N. Mohajeri).

2006    "Design of pharmaceutical co-crystals." - $53,300 – 02/01/06-08/31/07 – Transform Pharmaceuticals.

2007    "Novel Porous Metal Organic Frameworks (MOF) for Hydrogen Storage." - $882,000 – 08/15/07-08/14/10 – Department of Energy (M. Eddaoudi PI, co-PI with B. Space, J. Eckert, A. Raissi)

2008    "Functional Photocatalytic Materials for Threat Decontamination/Degradation." - $2,400,000 – 07/10/08-07/09/12 – Department of Defense (R. Larsen PI, M. Zaworotko is co-PI with M. Eddaoudi, J. Harmon and P. Zhang) .

2008    "Pharmaceutical Co-Crystals for Alzheimer's Disease Therapy: Improving Clinical Properties Through Crystal Engineering." – $59,786 –07/01/08-06/30/09 - Byrd Alzheimer's Institute (M. Zaworotko PI, T. Gauthier co-PI).

## Research Grants Awarded -- Continued

2009   "Hydrogen Storage Materials with Binding Intermediate between Physisorption and Chemisorption." - $55,000- 08/17/09-08/16/10 – Department of Energy (PI of sub-contract from University of California, Santa Barbara).

2010   "KAUST-USF Metal-Organic Materials Network: Smart Materials for Energy and Environmental Sustainability." – $1,003,505 – 09/20/10-09/19/13 – KAUST Faculty Initiated Collaboration – (Zaworotko is PI with co-PI's B. Space, P. Zhang and J. Eckert).

2011   "Design, synthesis and properties of calixarene based metal organic materials, calix-MOMs." – $88,000 - 11/01/11-10/31/13 - CRDF Global CGP 2010/2011 Climate Change & Energy (with Institute of Organic Chemistry, National Academy of Sciences of Ukraine, Zaworotko is USF PI).

2011   "Electric Powered Adsorption Heat Pump for Electric Vehicles." - $200,000 – 12/01/11-11/30/2013 - Department of Energy ARPA-E HEATS (with Pacific Northwest Laboratory (Zaworotko is USF PI with co-PI Shengqian Ma).

2013   "Crystal Engineering of Task-Specific Materials." - €5,000,000 - 11/01/13 - 10/31/18 - Science Foundation of Ireland Research Professor Programme

2016   "Solid-State Ionic Cocrystal Complexes." - €40,000 – 06/01/16 - 08/31/16 – Syngenta.

2016   "Advanced Sensor Development." - €35,000 – 09/01/16 - 08/31/17 – Analog Devices.

2016   "Solid-State Ionic Cocrystal Complexes." - €50,000 – 12/08/16 - 12/07/17 – Syngenta.

2017   "Solid-State Ionic Cocrystal Complexes." - €50,000 – 12/12/17 - 12/11/18 – Syngenta.

2018   "Trace $CO_2$ Removal for Natural Gas Liquefaction by Advanced Physisorbent Materials." – $172,520 out of $400,000 total budget – 05/01/18-04/30/21 – Qatar National Research Foundation.

2018   "GRACE - Green Adsorbents for Clean Energy." - €1,901,505 – 01/01/18 – 12/31/22 – Science Foundation of Ireland Investigators Programme.

2018   "AQUASORB - Advanced Sorbents for Water Capture, Storage and Release" – €179,000 – 09/01/18-08/31/19 – Molecule RnD, Industry funded research project.

2019   "MAGSORB - Magnetically Switching Physisorbents for Water Capture" - €179,000 - 04/01/19-03/31/20 – Molecule RnD, Industry funded research project.

2019   "SSPC-PharM⁵" – €23,129,949 – 06/01/19-05/31/2025 – Science Foundation of Ireland Research Centres Phase 2 (Zaworotko is PI with eleven co-PIs).

2019   "SALMA – Switching Adsorbent Layered Materials" - €961,191 – 09/01/19-08/31/2023 – Irish Research Council Laureate Award.

2019   "AQUASORB-II - Advanced Sorbents for Water Capture, Storage and Release" – €200,000 – 09/01/19-08/31/20 – Molecule RnD, industry funded research project.

2020   "C-MINUS – Low energy carbon capture devices to enable on-site carbon capture and net negative carbon technologies" - €220,000 – 01/01/20-12/31/20 – SFI Zero Emissions Challenge.

2020   "LIGHTSORB – Light-induced Switching Physisorbents" - €157,794 – 02/01/20-01/31/20 – Molecule RnD, industry funded research project.

2020   "SYNSORB – SYNergistic SORBents" – €2,497,298 – 09/01/20 – 08/31/25 – ERC Advanced.

2020   "AQUASORB-III" – €528,000 - 10/01/20-09/30/21 - Molecule RnD, industry funded project.

2022   "AQUASORB-IV" – €191,000 - 02/01/22-01/31/23 - Molecule RnD, industry funded project.

2023   "AQUASORB" - €364,127 – 05/01/23-04/30/26 – SFI-NSF Tripartite.

2024   "DACSORB" - €55,000 – 11/01/23-04/30/24- Aspiradac, industry funded project.

CV for Michael John Zaworotko 6/25/2025                                    page 6 of 94

## Invited Seminars to Companies and Universities

| Year | |
|---|---|
| 1987 | . Mount Allison University |
| | . CANMET, Ottawa |
| | . **Imperial Oil Limited, Sarnia** |
| | . University of Waterloo |
| | . Dalhousie University |
| 1988 | . Acadia University |
| | . University of South Alabama |
| | . University of Alabama |
| 1989 | . Northern Illinois University |
| | . Brown University |
| 1990 | . University of Saskatchewan |
| | . Dalhousie University |
| 1992 | . **Imperial Oil Limited, Sarnia** |
| | . CANMET, Ottawa |
| | . University of Alabama |
| | . University of Mississippi |
| | . Wright Laboratory, Dayton, Ohio |
| | . Memorial University of Newfoundland* |
| 1993 | . Dalhousie University* |
| | . University of New Brunswick* |
| | . Universite Moncton* |
| | . University of Prince Edward Island* |
| | . Mount Allison University* |
| | . University of Guelph |
| | . University of Groningen |
| | . University of Alabama |
| 1994 | . Acadia University |
| | . University of Northern British Columbia |
| | . **Exxon Research and Engineering, N.J.** |
| 1995 | . ETH Zurich |
| | . The Queen's University of Belfast |
| | . The University of Birmingham |
| | . The University of Western Ontario |
| | . The University of Windsor |
| | . Brown University |
| 1996 | . Brown University |
| | . Northern Illinois University |
| | . National Research Council, Ottawa |
| | . Trinity College, Dublin, Ireland |
| 1997 | . The University of Waterloo |
| | . CNRS, Lyon, France |

CV for Michael John Zaworotko 6/25/2025                                    page 7 of 94

## Invited Seminars -- Continued

| 1997 | . University of Siegen, Germany |
|---|---|
| | . Saint Mary's University |
| 1998 | . The University of Winnipeg |
| | . The University of Manitoba |
| | . Sumi State University |
| | . Institute of Physics of Ukraine |
| | . Kyiv State University |
| | . **Trojan Technologies, London, Ontario** |
| | . **Nortran Pharmaceuticals, Vancouver** |
| | . **Apotex, Winnipeg** |
| | . The University of Missouri, Columbia |
| | . The University of Manitoba (Physics) |
| 1999 | . Seoul National University, Korea |
| | . POSTECH, Pohang, Korea |
| | . University of South Florida |
| | . Universite Louis Pasteur, Strasbourg, France |
| | . **Eastman Chemical, US** |
| | . **Bell Labs** |
| | . University of Windsor, Canada |
| | . **Constellation Technologies, Florida** |
| 2000 | . Memorial University of Newfoundland, Canada |
| | . Acadia University, Canada |
| | . Mount Allison University, Canada |
| | . Saint Mary's University, Canada |
| | . University of Miami |
| | . University of Florida |
| | . Clemson University |
| | . University of Alabama |
| | . University of Mississippi |
| | . University of South Carolina |
| | . University of Prince Edward Island, Canada |
| | . Saint Francis Xavier University, Canada |
| 2001 | . University of Michigan |
| | . Universite Claude Bernard, Lyon, France |
| | . University of Winnipeg, Canada |
| 2002 | . University of South Florida, College of Medicine |
| | . University of Iowa |
| | . University of North Carolina |
| | . Worcester Polytechnic Institute |
| | . **Transform Pharmaceuticals** |
| | . University of Durham, England |
| | . University of Geneva, Switzerland |

CV for Michael John Zaworotko 6/25/2025                     page 8 of 94

## Invited Seminars -- Continued

| | |
|---|---|
| 2002 | . University of Neuchatel, Switzerland |
| | . University of Fribourg, Switzerland |
| | . University of Bern, Switzerland |
| | . University of Winnipeg, Canada |
| | . University of Brandon, Canada |
| 2003 | . **World Precision Instruments, Sarasota** |
| | . University of South Florida, Complex Systems Seminar Series |
| | . University of Manitoba |
| | . University of Prince Edward Island |
| | . Mount Allison University |
| | . Saint Mary's University |
| 2004 | . Georgetown University |
| | . Institute for Chemical and Engineering Sciences, Singapore |
| | . **Pfizer Global Research, Groton, CT** |
| | . Institut de Biologie et Chimie des Proteines, Lyon, France |
| | . Acadia University |
| | . St. Mary's University |
| | . **Amgen, Thousand Oaks, California** |
| 2005 | . Davidson College, NC |
| | . University of Houston |
| | . **Amgen, Cambridge, Massachusetts** |
| | . **Johnson & Johnson Pharma R&D, Raritan, NJ** |
| | . University of Notre Dame |
| | . University of Basel |
| | . University of Geneva |
| | . University of Bern |
| | . University of Lausanne |
| | . University of Notre Dame |
| 2006 | . University of Texas, San Antonio |
| | . University of Cape Town |
| | . University of Stellenbosch. S. Africa |
| | . **AstraZeneca, Macclesfield, UK** |
| | . **Novartis, E. Hanover, New Jersey** |
| 2007 | . Florida International University |
| 2008 | . Acadia University, Canada |
| 2009 | . Saint Mary's University, Canada |
| | . Sun Yat-Sen University, China |
| | . National Taiwan University, Taipei, Taiwan |
| | . Academia Sinica, Taiwan |
| | . National Chung Cheng University, Taiwan |
| 2010 | . National University of Morelos, Cuernvaca, Mexico |
| | . Northwestern University |

## Invited Seminars -- Continued

| | |
|---|---|
| 2010 | . Tulane University Medical School, Peptide Research Group |
| | . **Mutual Pharma, Philadelphia** |
| | . **Cephalon, Frazer, PA** |
| | . College of New Jersey, Ewing, NJ |
| | . Nanjing University, China |
| | . Southeast University, China |
| 2011 | . National Chemical Laboratory, Pune, India |
| | . **Dr. Reddy's, Hyderabad, India** |
| | . University of Hyderabad, India |
| | . Nankai University, China |
| | . Texas A&M University |
| | . University of Michigan |
| | . University of West Florida |
| 2010 | . Northwest University, X'ian, China |
| | . Luoyang Normal University, Luoyang, China |
| 2011 | . Indian Institute of Technology, Kharagpur, India |
| | . Indian Association for the Cultivation of Science, Kolkata, India |
| | . Indian Institute of Science Education and Research, Kolkata, India |
| | . Technical University of Delft, The Netherlands |
| | . **Solvias AG, Basel, Switzerland** |
| 2012 | . University of Milan Bicocca, Italy |
| | . **Alkermes, Inc., Waltham, MA, USA** |
| | . National University of Singapore |
| | . Institute of Chemical and Engineering Sciences, Singapore |
| | . Saint Francis Xavier University, Canada |
| | . Saint Mary's University, Canada |
| | . East China Normal University, Shanghai |
| 2013 | . Pacific Northwest National Laboratory |
| | . University of Malaya |
| | . Tianjin Normal University |
| | . Tianjin University of Technology |
| | . Nankai University |
| | . Bohai University |
| 2014 | . University College Cork, Ireland |
| | . Jiangnan University, China |
| | . Nanyang Technological University, Singapore |
| | . **Alkermes, Inc., USA** |
| | . Cinvestav, Mexico City |
| | . University of Windsor, Canada |
| | . University of Nottingham, UK |
| | . Queen's University, Belfast, UK |

## Invited Seminars -- Continued

| | |
|---|---|
| 2015 | . King Abdulaziz University, Saudi Arabia |
| | . Herriot Watt University, Scotland |
| | . Cardiff University, Wales |
| | . Universidade Federal do Ceara, Fortaleza, Brasil |
| | . Universidade Sao Paolo, Sao Carlos, Brasil |
| | . McGill University, Canada |
| | . **Moderna Therapeutics, Boston, USA** |
| | . Saint Mary's University, Canada |
| 2016 | . National University of Ireland, Galway |
| | . **Syngenta, Jealott's Hill, UK** |
| | . Nankai University (New campus) |
| | . Shanghai Jiao Tong University |
| | . Nankai University (Old campus) |
| | . National Chemical Laboratory, Pune, India |
| | . IISER Pune, India |
| | . University of Jyväskylä, Finland |
| | . Dalian University of Technology, China |
| | . **F. Hoffmann-La Roche, Basel, Switzerland** |
| 2017 | . University of Leeds |
| | . Tianjin University of Technology |
| | . Nankai University (College of Chemistry) |
| | . Nankai University (College of Materials Science and Engineering) |
| | . Zewail City of Science and Technology, Center for Materials Science |
| 2018 | . **Zentiva, Prague** |
| | . Tianjin University of Technology |
| | . Nankai University (College of Chemistry, twice) |
| | . Nankai University (College of Materials Science and Engineering) |
| | . Northwest Polytechnical University, Xi'an |
| | . Shanxi Normal University |
| | . Trinity College, Dublin |
| | . **Pharmaron, Beijing** |
| | . City University of Hong Kong (Distinguished Seminar Speaker) |
| 2019 | . **Pfizer, Groton, CT** |
| | . **Vertex Pharmaceuticals, Boston** |
| | . **Alkermes, Waltham** |
| | . Nankai University, College of Chemistry. |
| | . Guangxi Normal University |
| | . Tianjin University |
| | . Cambridge University |
| | . University of Fribourg |
| | . Nankai University College of Pharmacy |
| | . **Syngenta, Jealotts Hill, UK** |

## Invited Seminars -- Continued

| | |
|---|---|
| 2022 | . University of North Texas |
| 2023 | . Beijing University of Science and Technology |
| | . Yunnan Normal University |
| | . Nankai University Chemistry |
| | . Nankai University Materials Science and Engineering |
| | . Tianjin University |
| 2024 | . University Mohamed 6 Polytechnic, Morocco |
| | . Lanzhou University |
| | . Peking University |
| | . Beijing University of Technology |
| | . Chinese Academy of Sciences, Beijing |
| | . Nankai University Chemistry |
| | . Nankai University Materials Science and Engineering |
| | . China University of Petroleum, Beijing |
| 2025 | . **Zentiva, Prague, Czechia** |
| | . University of Science and Technology Beijing |

## Synergistic Activities

- Industrial interaction since 1998. Funded research with the following companies: Bausch and Lomb Pharma; Constellation Tech.; Breed Technologies; Transform Pharma; United Agricultural Services, Analog Devices, Zentiva; Syngenta; Jazz Pharma; Molecule R&D; Aspiradac.
- Served as scientific consultant for several innovative pharmaceutical companies.
- Served as legal consultant in >30 patent litigation cases since 2006.
- Organizer of 17 symposia or conferences in U.S./Canada.
- Member of UTEK Corporation's Scientific Advisory Council; 2003-2007 - Member of Transform Pharmaceutical's Scientific Advisory Board; 2007-2010 - Member of Thar Pharmaceuticals Scientific Advisory Board; 2012 – 2016 - Member of Alkermes, Inc., Scientific Advisory Board; 2016-present, Member of MOF Technologies Scientific Advisory Board.
- Founding Editor of *Crystal Engineering*, published by Elsevier from 1997-2003; Editorial Board *J. Chemical Crystallography, Crystal Growth & Design, International Union of Crystallography Journal*; International Advisory Committee: VIII International Seminar on Inclusion Compounds 2002, Singapore Int. Chemistry Conference 2005.
- Associate Editor of *Crystal Growth & Design*, published by the ACS, July 2006-Dec 2018.
- Papers regularly reviewed for many journals including *Science, Nature, JACS, Angewandte Chemie*.
- Served on panels for Canadian Foundation for Innovation and NSF/EPSCOR in 2003, MRSEC preproposal committee for NSF (2004), Canadian Foundation for Innovation in 2006 and 2009, Canada Research Chairs Program (2008) AAAS Materials for Energy Applications Panel (2010), NSF CAREER Awards Panel (2010), External Advisory Board for NYU-Xavier PREM (2011), Science Foundation of Ireland (2012), NSERC Canada Grant Selection Panel (2012-2015), NSF DMR "MOF panel" (2013), ERC Advanced Grant Panel (2016, 2018, 2020, 2022), ERC SAP panel for PE5 (2022).
- External Reviewer for the Following Theses: M.S. (Memorial University, 1990; University of Cape Town, 1996). Ph.D. (Saskatchewan, Canada, 1990; Alabama, 1993, Waterloo, Canada, 1997; Chinese University of Hong Kong, 1999; University of Windsor, Canada, 1999; University of Hyderabad, 2003; University of Pune, India, 2008; IIT Guwahati, India, 2009; Technical University of Delft, Netherlands, 2011; University of Windsor, Canada, 2014; USP Sao Carlos, Brasil, 2015; University of Milan, 2016; University of Fribourg, 2019; National University of Singapore, 2019; Manchester, 2020; University of Cape Town, 2020, American University of Beirut, 2021).
- Served as external reviewer of the chemistry program at Lebanese American University (2009).

## Zaworotko Group Members (June 2025)

Four post-graduate (PhD) students as joint supervisor (Hooman Hasheminejad, Asif Raza, Bhawna Kumari, Qihao Yin);

Five post-doctoral fellows (Alan Eaby, Lilia Crotor, Bharti Singh, Ying Liu, Aizhamal Subanbekova, Samuel Shabangu).

## Leadership Experience

**09/94-12/97: Chair, Department of Chemistry, Saint Mary's University.**
**Highlights:** Academic leadership of Department at a time of faculty renewal and growth in majors and external funding.

**01/98-09/99: Dean of Arts and Science, University of Winnipeg.**
**Highlights:** Administrative leadership for 90% of faculty and programs at University of Winnipeg, responsible for strategic resource allocation within College of Arts and Science.

**09/99-08/08: Chair, Department of Chemistry, University of South Florida.**
**Highlights:** Accountable officer for a Department in one of the largest universities in the U.S. (>47,000 students at the time). Department graduated ca. 300 majors per year, served >130 graduate students, had 27 tenure track faculty and 16 permanent staff during my tenure. Developed a 5-year plan that resulted in the hire of 11 new faculty between 2000 and 2009. Departmental research grants increased to ca. $5,000K/year (up from ca. $400K/year in 1999). Responsible for fund raising and external relations.

**06/17-04/22: Co-Director of the Synthesis and Solid-State Pharmaceutical Centre (SSPC).**
**Highlights:** Provision of scientific leadership to a global hub of pharmaceutical and process innovation with 24 industry partners, 9 research performing organisations and 8 full-time employees. SSPC was renewed for six years starting June 2019. Cash budget for operations and basic research is >€6 million/year.

## Evidence of Impact

- Listed **20th highest citation impact chemist** for work published between 2000 and 2010 by Thomson Reuters on 02/10/11.
- Listed as **highly cited researcher** in Chemistry (out of *ca.* 200 worldwide) by Thomson Reuters in 2014, 2015 and 2016: www.highlycited.com Listed by Clarivate Analytics in 2018 in two fields, "chemistry" and "pharmacology/toxicology", in 2019 and 2022 in "cross-field" category.
- **Invited lectures** (including multiple plenary and keynote lectures) at 115+ regional, national or international meetings from 2012 thru the present.
- **Invited seminars** at 70+ universities (US, Canada, UK, France, Switzerland, China, Ireland, Taiwan, India, The Netherlands) and 11 companies from 2012 thru the present.
- **H-index of 121**, over 66700 citations including >20700 since January 2020 (*Google Scholar*).
- A 2001 review article was determined by ISI to be the **#1 hot paper in Chemistry** in July 2003 and in October 2007 was recognized by ACS as a highly cited paper: http://pubs.acs.org/journals/chreay/promo/most/highly_cited/2007/oct.html
- Featured in a *C&E News* articles on metal-organic materials (09/15/03), polymorphism in drugs (11/21/05) and pharmaceutical co-crystals (18/07/07).
- Nine patents licensed including three with 6 figure license fees.
- All but one of my former graduate students are professionally employed in industry or academia.
- Three of my former students are now faculty members who were awarded NSF CAREER Awards (**Len MacGillivray**, Sherbrooke; **K. Travis Holman**, Georgetown, **Z. Wang**, South Dakota); Fourteen more of my former graduate students or post-doctoral fellows are now tenured or tenure-track faculty members: **G. McManus**, Florida Gulf Coast; **H. Abourahma**, College of New Jersey; **Z. Zhang**, Nankai University; **A. Schoedel**, Florida Institute of Technology; **K.J. Chen**, Northwestern Polytechnical University; **Q. Yang**, Xi'an Jiaotong University; **Zhuxiu Zhang**, Nanjing Tech University); **S.Y. Zhang** (Zhejiang University); **S. Chen** (Lanzhou University); **Y. Peng** (China University of Petroleum); **S. Elsaidi** (Illinois Institute of Technology); **M. Mohamed** (Illinois Institute of Technology); **S. Mukherjee** (University of Limerick), **T. He** (Beijing University of Technology).
- Highlights. (a) **PhD students: Z. Zhang** won an *ACS DIC Young Investigator Award* in 2015, a *1000 Young Talent Award* in 2016 and a *Distinguished Young Scholar of China Award* in 2025; **A. Schoedel** was one of 45 finalists for the Reaxys Ph.D. Prize in 2014; **M. Shivanna** was awarded a JSPS post-doctoral fellowship in 2019; **K. Koupepidou** was awarded a JSPS post-doctoral fellowship in 2025. (b) **Post-doctoral Fellows:** In 2017, **A. Bajpai**, was awarded an *Inspire Fellowship* from DST, India (19 awards from > 1000 applicants); In 2016, **M. Lusi**, won a SIRG Fellowship from Science Foundation Ireland to support independent research; **K.J. Chen** was awarded a *1000 Young Talent Award* in 2017; **Q. Yang** was awarded a *Young Talent Award* in 2018; **N. Sikdar** and **S. Mukherjee** were awarded Alexander von Humboldt Fellowships in 2018 and 2019, respectively; **C. Hua** was selected *2018 McKenzie Postdoctoral Fellow* at the University of Melbourne and a *CAS Future Leader* in 2020; **A. Bezrukov** was awarded a *Research Ireland Industrial Fellowship* in 2024.
- **Cover art**: *Crystal Growth & Design* (2004, 2015), *ChemComm* (2001, 2004, 2015 x 2, 2017, 2020, 2023), *Chemical Reviews* (2001), *Chemistry: A European Journal* (2020), *Chemical Society Reviews* (2009).
- > $40 million in external funding (either as PI or co-PI) since 2000.

## PUBLICATIONS

### Peer Reviewed Papers

C = Communication; F = Full Paper; N = Note; L = Letter; Corresponding author underlined.

1. (C) Guzman, C.E.; Wilkinson, G.; Atwood, J.L.; Rogers, R.D.; Hunter, W.E.; Zaworotko, M.J. "Synthesis and Crystal Structures of Chloro(trimethylphosphine)tris(trimethylsilymethyl) molybdenum(IV) and Di-$\mu$-chloro-bis[bis(carbonyl)tri-methylphosphine(1-2-$\eta$-trimethylsilymethyl-carbonyl)molybdenum (II)]." *J. Chem. Soc., Chem. Comm.*, 465, 1978.

2. (F) Shakir, R.; Zaworotko, M.J.; Atwood, J.L. "The Crystal and Molecular Structure of K[Al$_2$(CH$_3$)$_6$SCN], a Compound which Contains an S,N-bridging Thiocyanate Ligand." J. *Organomet. Chem.*, 171, 9, 1979.

3. (F) Shakir, R.; Zaworotko, M.J.; Atwood, J.L. "Crystal and Molecular Structure of Cesium Isothiocyanatotrimethylaluminate." J. *Cryst. Mol. Struct.*, 9, 135, 1979.

4. (F) Zaworotko, M.J.; Atwood, J.L.; Floch, L. "Crystal and Molecular Structure of 5-amino-1,2,3,4,-thiatriazole." *J. Cryst. Mol. Struct.,* 9, 2173,1979.

5. (F) Zaworotko, M.J.; Atwood, J.L. "Crystal and Molecular Structure of Cl$_2$AlN(C$_2$H$_4$N(CH$_3$)$_2$." *Inorg. Chem.,* 19, 268, 1980.

6. (C) Cetinkaya, B.; Hitchcock, P.B.; Lappert, M.F.; Torroni, S.; Atwood, J.L.; Hunter, W.E.; Zaworotko, M.J. "Transition-metal Complexes of Two Valence Tautomers of a Bulky Phenoxide, 2,6-Bu-t$_2$-4-MeC$_6$H$_2$O- (ArO-); Preparation and Crystal and Molecular Structure of a Phenoxytitanium (III) and a Cyclohexadienonyl Rhodium(I) Complex, [Ti($\eta$C$_5$H$_5$0$_2$)OAr] and [Rh(ArO $^5$)(PPh$_3$)$_2$]." *J. Organomet. Chem.,* 188. C31, 1980.

7. (F) Rausch, M.D.; Hart, W.P.; Atwood, J.L.; Zaworotko, M.J.; "The Formation and Molecular Structure of ($\eta^5$-nitrocyclopentadienyl) dicarbonyl rhodium." *J. Organomet. Chem.,* 197, 225, 1980.

8. (F) Guzman, E.C.; Wilkinson, G.; Rogers, R.D.; Hunter, W.E.; Zaworotko, M.J.; Atwood, J.L. "Synthesis and Crystal Structures of Chloro (trimethylphosphine) tris(trimethylphosphine)(1-2-trimethyl-silylmethyl-carbonyl)molybdenum (II)." *J. Chem. Soc. Dalton Trans.,* 229, 1980.

9. (C) Lappert, M.F.; Slade, M.J.; Atwood, J.L.; Zaworotko, M.J. "Monomeric Coloured Germanium (II) and Tin (II) Di-t-butylamides, and the Crystal and Molecular Structure of Ge(NCMe$_2$[CH$_2$]$_3$CMe$_2$)$_2$." *J. Chem. Soc., Chem. Comm.,* 621, 1980.

**Peer Reviewed Papers -- Continued**

10.  (C)  Cetinkaya, B; Gumrukcu, I; Lappert, M.F.; Atwood, J.L.; Rogers, R.D.; Zaworotko, M.J. "Bivalent Germanium, Tin and Lead 2,6-di-tert-butylphenoxides and the Crystal and Molecular Structures of M(OC$_6$H$_2$Me-4-But$_2$-2,6)$_2$ (M = Ge or Sn)." *J. Amer. Chem. Soc.*, 102, 2088, 1980.

11.  (F)  Stobart, S.R.; Dixon, K.D.; Eadie, D.T.; Atwood, J.L.; Zaworotko, M.J. "Transition Metal Complexes and Pyrazolyl Bridging Ligands between Very Different Metal Centers."  *Angew. Chem. Int. Ed. Eng.*, 19, 931, 1980.

12.  (C)  Lappert, M.F.; Miles, S.J.; Atwood, J.L.; Zaworotko, M.J.; Carty, A.J. "Oxidative Addition of an Alcohol to the Alkylgermanium(II) Compound Ge[CH(SiMe$_3$)$_2$]$_2$; Molecular Structure of Ge[CH(SiMe$_3$)$_2$]$_2$(H)OEt.*" J. Organomet. Chem.*, 212, 1981, C4.

13.  (F)  Lappert, M.F.;, Riley, P.I.; Yarrow, P.I.W.; Atwood, J.L.; Hunter, W.E.; Zaworotko, M.J. "Metallocene Derivatives of Early Transition Metal Elements. Part 3. Synthesis, Characterization, Conformation and Rotational Barriers (Zr-C$_{sp}^3$) of the Zirconium (IV) Chlorides [Zr($\eta$-C$_5$H$_4$R)$_2$CH(SiMe$_3$)$_2$)C1] and the Crystal and Molecular Structures of the t-butyl and Trimethylsilyl complexes (R = Me$_3$C or Me$_3$Si)." *J. Chem. Soc. Dalton Trans.*, 314, 1981.

14.  (C)  Beveridge, K.A.; Bushnell, G.W.; Dixon, K.R.; Eadie, D.T.; Stobart, S.R.; Zaworotko, M.J.; Atwood, J.L. "Pyrazolyl-bridged Iridium Dimers. 1. Accommodation of Both Weak and Strong Metal-metal Interactions by a Bridging Pyrazolyl Framework in Dissymmetric Dimeric Structures." *J. Amer. Chem. Soc.*, 104, 920, 1982.

15.  (C)  Coleman, A.W.; Eadie, D.T.; Stobart, S.R., Atwood, J.L.; Zaworotko, M.J. "Pyrazolyl-bridged Iridium Dimers. 2. Contrasting Modes of Two Center Oxidative Addition to a Bimetallic System and Reductive Access to the Starting Complex: Three Key Diiridium Structures Representing Short Non-bonding and Long and Short Bonding Metal-metal Interactions." *J. Amer. Chem. Soc.*, 104, 922, 1982.

16.  (F)  Zaworotko, M.J.; Shakir, R.; Atwood, J.L.; Sriyunyongwat, V.; Reynolds, D.S.; Albright, T.A. "Synthesis and Structure of Dicarbonyl($\eta^5$-methylcyclopentadienyl)triphenylphosphine manganese(I)." *Acta. Cryst.*, B38, 1572, 1982.

17.  (F)  Zaworotko, M.J.; Rogers, R.D.; Atwood, J.L. "Interaction of Trimethylaluminum and Trimethylgallium with the Acetate Anion.  Synthesis and Crystal Structures of [N(CH$_3$)$_4$][Al$_2$(CH$_3$)$_6$CH$_3$COO] and Rb[Ga$_2$(CH$_3$)$_6$CH$_3$COO]." *Organometallics,* 1, 1179, 1982.

18.  (F)  Eadie, D.T.; Dixon, K.R.; Stobart, S.R.; Zaworotko, M.J.; Atwood, J.L. "Crystal and Molecular Structures of Tetrafluoroborate Salts of the Cis-chlorobis-(triethylphosphine)(3-trifluoromethyl, 5-methyl-pyrazole)  platinum(II) and cis-chlorobis-(triethylphosphine)(indazole) platinum(II) cations". *Inorg. Chem.*, 22, 774, 1983.

## Peer Reviewed Papers -- Continued

19.  (C)  Atwood, J.L.; Zaworotko, M.J. "The Formation and Structure of the Novel Aluminoxane Anion [Me$_2$AlOAlMe$_3$]$_2^{2-}$". *J. Chem. Soc., Chem. Comm.*, 302, 1983.

20    (C)  Bushnell, G.W.; Fjeldsted, D.O.K; Stobart, S.R.; Zaworotko, M.J. "Two-Centre Oxidative Addition of Hexafluorobut-2-yne to a Bis($\mu$-pyrazolyl)-di-iridium(I) Complex Leading to Bridge Elimination via H-transfer from Coordinated COD: X-ray Crystal Structure of a Mixed-bridge Mixed-Valence Iridium Dimer Incorporating a (1-3,5,6 $\eta$-C$_8$H$_{11}$) Ligand." *J. Chem. Soc., Chem. Comm.*, 580, 1983.

21.  (N)  Atwood, J.L.; Berry, D.E.; Stobart, S.R.; Zaworotko, M.J. "Aspects of Organocadmium Chemistry. Part 3. Cyclometallated Alkyls and Aryls of Zn, Cd and Hg and the Crystal and Molecular Structure of Bis[o-N,N-dimethyl-amino-methyl)phenyl]-mercury(II)." *Inorg. Chem.*, 22, 3480, 1983.

22.  (F)  Beveridge, K.A.; Bushnell, G.W.; Stobart, S.R.; Atwood, J.L.; Zaworotko, M.J. "Pyrazolyl-bridged Iridium Dimers. 4. Crystal and Molecular Structures of Bis(cycloocta-1,5-diene) bis($\mu$-pyrazolyl) diiridium(I), its Dirhodium(I) Isomorph, and Two Bis(cycloocta-1,5-diene) Analogues Incorporating 3,5-disubstituted $\mu$-pyrazolyl Ligands." *Organometallics, 2*, 1447, 1983.

23.  (C)  Auburn, M.J.; Holmes-Smith, R.D.; Stobart, S.R.; Zaworotko, M.J.; Cameron T.S.; Kumari, A. "The Phosphinomethylsilyl Group as a Bifunctional Bridging Ligand. X-ray Crystal Structure of Hexacarbonyl bis($\mu$-diphenylphosphino-methyldimethylsilyl)diruthenium(II), and of its Reaction Product with Trifluoroacetic Acid, a Mononuclear Ruthenium(II) Complex Incorporating a Unique Co-ordinated Silanol." *J. Chem. Soc., Chem. Comm.*, 1523, 1983.

24.  (C)  Decker, M.J.; Fjeldsted, D.O.K.; Stobart, S.R.; Zaworotko, M.J. "Weak Intermetallic Bonding.  A Rare Example of Molecular Stacking in a Neutral Square-planar Second-row Transition Metal Complex. X-ray Crystal Structures of [Rh(cod)(C1)(dmpH)] and [Rh(CO)$_2$(C1)(pzH)] (cod = cycloocta-1,5-diene; dmpH = 3,5-dimethylpyrazole; pzH = pyrazole)." *J. Chem. Soc., Chem. Comm.*, 1525, 1983.

25.  (C)  Bushnell, G.W.; Stobart, S.R.; Vefghi, R.; Zaworotko, M.J. "Addition of Diphenylphosphine to a Bis($\mu$-pyrazolyl)diiridium(I) Complex Resulting in H-transfer to a Co-ordinated Cycloocta-1,5-diene: X-ray Crystal Structure of an Iridium Dimer Incorporating Unsymmetrical Pyrazole and Phosphido Bridging Groups and 1-,4-5-$\eta$-C$_8$H$_{13}$ Ligand." *J. Chem. Soc. Chem. Comm.*, 282, 1984.

26.  (C)  Stobart, S.R. and Zaworotko, M.J. "Influence on Transition-metal Arene Complex Formation of Hydrogenation and Rearrangement of Polyaromatic Substrates Induced by Aluminum Trichloride. Octahydrophenanthrene Complexes from Tetralin: X-ray Crystal and Molecular Structure of $\eta^5$-1,2,3,4,5,6,7,8,9-endo-nonahydro-9-exo-methylphenanthrenyl(tri-carbonyl) manganese." *J. Chem. Soc., Chem. Comm.*, 1700, 1984.

## Peer Reviewed Papers -- Continued

27.  (F) Atwood, J.L.; Beveridge, K.A.; Bushnell, G.W.; Dixon, K.R.; Eadie, D.T.; Stobart, S.R.; Zaworotko, M.J. "Pyrazolyl-bridged Iridium Dimers. 6. Two-fragment, Two-center Oxidative Addition of Halogens and Methyl Iodides to trans-bis(triphenylphosphine)dicarbonyl bis(μ-pyrazolyl)diridium(I)." *Inorg. Chem.,* <u>23</u>, 4050, 1984.

28. (C)    Auburn, M.J.; Grundy, S.L.; Stobart, S.R.; Zaworotko, M.J. "Phosphinoalkylsilyl Complexes. 6. Isolation of a Silyl Complex of Iridium(I). Crystal and Molecular Structure of Dicarbonyl-(triphenylphosphine)[(diphenylphosphinoethyl)dimethylsilyl]iridium." *J. Amer. Chem. Soc.,* <u>107</u>, 266, 1985.

29.  (F) Zaworotko, M.J.; Kerr, C.R.; Atwood, J.L. "Reaction of the Phenoxide ion with Trimethylaluminum. Isolation and Crystal Structure of [K.dibenzo-18-crown-6][$Al_2Me_6OPh$] and K[$AlMe_2(OPh)_2$]." *Organometallics,* <u>4</u>, 238, 1985.

30.  (F) Bushnell, G.W.; Fjeldsted, D.O.K.; Stobart, S.R..; Zaworotko, M.J.; Knox, S.A.R.; MacPherson, K.A. "Pyrazolyl-bridged Iridium Dimers. 7. Synthesis and Properties of Bridge-substituted Analogues of [Ir(COD)(μ-pz)]$_2$, pzH = pyrazole, the 'Mixed Bridge' Complex [Ir$_2$(COD)$_2$(μ-pz)(μfpz)], pfzH-3,5,-bis(trifluro-methyl)pyrazole, and the 'Mixed Metal' Dimer [IrRh(COD)$_2$(μpz)$_2$]. Crystal and Molecular Structures of Bis(cyclooctadiene)-bis(μ-3-phenyl-5-methylpyrazolyl) diiridium(I) (Disymmetric Isomer) and Bis(cyclooctadiene)-bis(μ-3-phenyl-5-methylpyrazolyl) diiridium(I) (Disymmetric Isomer) and Bis(cycloocta-1,5-diene)bis-(μ-3,4,5-trimethylpyrazolyl) diiridium(I)". *Organometallics,* <u>4</u>, 1107, 1985.

31.  (F) Zaworotko, M.J.; Stamps, R.J.; Ledet, M.T.; Zhang, H; Atwood, J.L. "Heterocyclophane Complexes of Transition Metals. 1. Synthesis and Crystal Structure of Both ($\eta^5$-[2,2](2,5)pyrroloparacyclophane) tricarbonylchromium and (($\eta^5$[2,2](2,5)pyrroloparacyclophane) tricarbonylchromium." *Organometallics,* <u>4</u>, 1697, 1985.

32.  (C) Fjeldsted, D.O.K.; Stobart, S.R.; Zaworotko, M.J. "Pyrazolyl-bridged Iridium Dimers. 10. Sequential Addition at the Metal Centers in a Diiridium Configuration.  Oxidatively Induced Relocation of a Bent, Terminal Nitrosyl Group to Occupy a Bridging Site." *J. Amer. Chem. Soc.,* <u>107</u>, 8258, 1985.

33.  (C) Stobart, S.R.; Zaworotko, M.J. "Hydrogenation and Rearrangement of Coal Related Aromatic and Hydroaromatic Molecules Promoted under Mild Conditions by Aluminum Trichloride." *Fuel,* <u>64</u>, 1623, 1985.

34.  (F) Hood, R.D.; Vedel-MacRander, G.C; Zaworotko, M.J.; Tatum, F.M.; Meeks, R.G. "Distribution, Metabolism, and Fetal Uptake of Pentavalent Arsenic in Pregnant Mice Following Oral and Intraperitoneal Administration." *Teratology,* <u>35</u>, 19, 1987.

## Peer Reviewed Papers -- Continued

35.   (F)   Holmes-Smith, R.D.; Stobart, S.R.: Vefghi, R.; Zaworotko, M.J.; Jochem, K.; Cameron, T.S. "Phosphinoalkylsilyl Complexes, Part 7." *J. Chem. Soc. Dalton Trans.,* 969, 1987.

36.   (F)   Hood, R.D., Vedel, G.C.; Zaworotko, M.J.; Tatum, F.M.; Meeks, R.G. "Uptake, Distribution and Metabolism of Trivalent Arsenic in the Pregnant Mouse." *J. Tox. Environ. Health,* 25, 419, 1988.

37.   (C)   Gaudet, M.V.; Peterson, D.C.; Zaworotko, M.J. "Ternary Hydrogen Halide/base/benzene Mixtures:  A New Generation of Liquid Clathrates." *J. Incl. Phenom.,* 6, 425, 1988.

38.   (C)   Cameron, T.S.; Clerk, M.D.; Linden, A; Sturge, K.C.; Zaworotko, M.J. "Interaction of Trialkylaluminum Reagents with Organotransition Metal   -complexes: One Step, High Yield Ethylation of [(arene)$_2$Fe]$^{2+}$ cations." *Organometallics,* 7, 2571, 1988.

39.   (F)   Gaudet, M.V.; Hanson, A.W.; White, P.S.; Zaworotko, M.J. "Synthetic Applications of Trialkyaluminum Reagents: Alkylation and Reduction of Transition Metal Complexed $\pi$-hydrocarbon Ligands." *Organometallics,* 8, 286, 1989.

40.   (F)   Dubois, R.H.; Zaworotko, M.J.; White, P.S. "Conformational Variability in  $\pi$-Complexes of Hexaethylbenzene. Crystal and Molecular Structure of [C$_6$Et$_6$)(C$_5$H$_5$)Fe]BPh$_4$." *J. Organomet Chem.,* 362, 155, 1989.

41.   (N)   Gaudet, M.V.; Zaworotko, M.J.; White, P.S. "X-ray Crystallographic Characterization of Hydrogen Bonding Interactions in Piperidinium Chloride and Piperidinium Tetrachloraluminate: Relevance to the Structure of Room Temperature Melts."  *Inorg. Chem.,* 28, 1191, 1989.

42.   (F)   Gaudet, M.V.; Zaworotko, M.J.; Cameron, T.S.; Linden, A. "Crystal and Molecular Structure and Unsual Hydrocarbon Solubility Properties of (C$_5$H$_5$)$_2$ZrCl(AlCl$_4$):  Relevance to Ziegler-Natta Polymerization Chemistry." *J. Organomet. Chem.,* 367, 267, 1989.

43.   (C)   Dubois, R.H.; White, P.S.; Zaworotko, M.J. "Complex Hydrogen Bonded Cations.  X-ray Crystal Structure of [(benzylammonium)$_4$C1][AlCl$_4$]$_3$ and its Relevance to the Structure of Basic Chloroaluminate Room Temperature Melts." *Inorg. Chem.,* 28, 2019, 1989.

44.   (C)   Clerk, M.D.; Sturge, K.C.; White, P.S.; Zaworotko, M.J. "Trimethylaluminum Mediated Chloromethylation of ([arene]$_2$Fe)$^{2+}$ Cations." *J. Organomet. Chem.,* 368, C33, 1989.

45.   (F)   Zaworotko, M.J.; Cameron, T.S.; Linden, A.; Sturge, K.C. "Structures of the Tetrachloroaluminate Salts of the N-ethylpyridinium, 2-ethylpyridinium, Pyridinium and 1-chloromethyl 1,2,3,4,5,6-hexamethylbenzenonium Cations." *Acta Cryst.,* C45, 996, 1990.

## Peer Reviewed Papers -- Continued

46.   (F)   Zaworotko, M.J.; Sturge, K.C.; White, P.S. "Crystal and Molecular Structure of ( $^5$-1,3,5-trimethyl-6-phenylcyclohexadienyl)($\eta^5$-cyclopentadienyl)iron, a Mixed Full Sandwich Iron(II) Complex." J. Organomet. Chem., 389, 333, 1990.

47.   (C)   Sturge, K.C.; Zaworotko, M.J. "Pseudoferrocenes." J. Chem. Soc., Chem. Comm., 1244, 1990.

48.   (F)   Clerk, M.D.; Zaworotko, M.J.; Borecka, B.; Cameron, T.S.; Hooper, D.L.; Linden, A. "Synthesis, Characterization and Dynamic Behaviour of Pseudoferrocene Complexes." Canad. J. Chem., 68, 1923, 1990.

49.   (F)   Zaworotko, M.J.; Atwood, J.L.; Priester, R.D. "Structure, Conformation and Reactivity of Organotransition Metal $\Pi$-complexes. Part 2. X-ray Crystallographic Characterization of Two Neutral Half-Sandwich Cr(CO)$_3$ Complexes." J. Coord. Chem., 22, 209, 1990.

50.   (F)   Martell, J.M.; Zaworotko, M.J., "Synthesis and Structure of Mixed Chloride-Tetrachloroaluminate Salts". J. Chem. Soc., Dalton Trans., 1495, 1991.

51.   (F)   Zaworotko, M.J., Sturge, K.C.; Nunez, L.; Rogers, R.D. "Sterically Crowded Organometallics. Influence of Complexation upon the Conformation of Hexakis(phenylethyl)benzene".  Organometallics, 10, 1806, 1991.

52.   (F)   Christie, S.; Dubois, R.H.; Rogers, R.D.; White, P.S.; Zaworotko, M.J. "Air Stable Liquid Clathrates: Solid State Structure of and Hydrocarbon Solubility of Organic Cation Triodide Salts." J. Incl. Phenom. 11, 103, 1991.

53.   (F)   McAuley, A., Whitcombe, T.W.; Zaworotko, M.J. "Crystal and Solution Structure of Two Dinuclear Hexadentate Macrocyclic Complexes of Palladium". Inorg. Chem., 30, 3513, 1991.

54.   (C)   Clerk, M.D.; Zaworotko, M.J., "High Nuclearity Manganese Carbonyl Complexes". J. Chem. Soc., Chem. Comm., 1607, 1991.

55.   (F)   Atwood, J.L.; Christie, S.D.; Clerk, M.D.; Osmond, D.A.; Sturge, K.C.; Zaworotko, M.J. "Interaction of Alkylaluminum Reagents with Organotransiton Metal Arene Complexes: Net Addition of Alkide, Haloalkide, and Dichloromethide to [(arene)$_2$Fe]$^{2+}$ Cations". Organometallics, 11, 337, 1992.

56.   (F)   Hunter, A.D., Shilliday, L; Mozol, V.; Furey, W.S.; Zaworotko, M.J. "Systematic X-ray Crystallographic Study of the Structural Manifestations of $\pi$-donor and $\pi$-acceptor Substituent Effects in Substituted ($\eta^6$-arene)Cr(CO)$_3$ Complexes". Organometallics, 11, 1550, 1992.

**Peer Reviewed Papers -- Continued**

57.   (F)  Cameron, T.S., Linden, A.; Sturge, K.C; Zaworotko, M.J. "Crystal Structure of Bis($\eta^6$-mesitylene) iron (II) Hexafluorophosphate". *Helv. Chim. Acta* 75, 294, 1992.

58.   (F)  Vaughan, K.; Cameron, L.; Christie, S.; Zaworotko, M.J. "Structures of the Isomeric Triazene 1-oxides 3-(4-ethoxycarbonylphenyl)-1-methyl triazene 1-oxide (1) and 3-(2-ethoxycarbonylphenyl)-1-methyl triazene 1-oxide (2)". *Acta Crystallogr.*, C48, 1985, 1992.

59.   (C)  Clerk, M.D.; Copp, S.B.; Subramanian, S.; Zaworotko, M.J. "Supramolecular Properties of [Mn(CO)$_3$($\mu_3$-OH)]$_4$, a Neutral Organometallic Molecule that is Capable of Binding a Variety of Small and Large Guest Molecules". *Supramolecular Chem.*, 1, 7, 1992.

60.   (C)  Wilkes, J.S.; Zaworotko, M.J. "Air and Water Stable 1-methyl-3-ethylimidazolium Based Ionic Liquids". *J. Chem. Soc., Chem. Comm.*, 965, 1992.

61.   (N)  Koch, L.; Ridge, D.S.; MacGillivray, L.; Zaworotko, M.J.; Piers, W.E. "C-S Bond Cleavage at an Electrophilic Zirconium Center: Synthesis, Structure and Thermal Decomposition of [Cp$_2$Zr(S-t-C$_4$H$_9$)(THF)][BPh$_4$]". *Organometallics*, 11, 3148, 1992.

62.   (C)  McAuley, A.; Subramanian, S.; Zaworotko, M.J. "Coordination Polymerization of a Binuclear Copper(II) Macrocyclic Cation Through Self-Assembly." *J. Chem. Soc., Chem. Comm.*, 1321, 1992.

63.   (C)  Wilkes, J.S.; Zaworotko, M.J. "Manifestations of Noncovalent Interactions in the Solid State. Dimeric and Polymeric Self-Assembly in Imidazolium Salts via Face-to-Face Cation-Cation $\pi$-Stacking." *Supramolecular Chem.*, 1, 191, 1993.

64.   (C)  Copp, S.B.; Subramanian, S.; Zaworotko, M.J. "Supramolecular Chemistry of [Mn(CO)$_3$($\mu_3$-OH)]$_4$: Assembly of a Cubic Hydrogen-Bonded Diamondoid Network with 1,2-diaminoethane." *J. Amer. Chem. Soc.*, 114, 8719, 1992.

65.   (F)  Subramanian, S.; Wang, L.; Zaworotko, M.J. "Sterically Crowded Organometallics. 2. Influence of Complexation and Intramolecular Bonding on Arboroles." *Organometallics*, 12, 310, 1993.

66.   (F) Christie, S.D.; Clerk, M.D.; Zaworotko, M.J. "Trimethylamine-N-oxide Induced Disproportionation of Re$_2$(CO)$_{10}$: Synthesis and X-ray Crystal Structure of [*fac*-Re(CO)$_3$(ONMe$_3$)][ReO$_4$]." *J. Cryst. Spec. Research*, 23, 591, 1993.

**Peer Reviewed Papers -- Continued**

67. (F) Subramanian, S.; Zaworotko, M.J. "Manifestations of Noncovalent Interactions in the Solid State. 3. Synthesis and X-ray Crystal Structures of [$H_4$(cyclam)][$FeCl_5(OH_2)$]$Cl_2$ and [$H_4$(cyclam)][$CF_3COO$]$_4$, Two Network Hydrogen Bonded Solids." *Canad. J. Chem.*, 71, 433, 1993.

68. (C) Copp, S.B.; Subramanian, S.; Zaworotko, M.J. "Formation of Interwoven 2-D Networks by the Spontaneous Strict Self-Assembly [$M(CO)_3(\mu_3\text{-}OH)$]$_4$ (M = Mn, Re) and Complementary Angular "Spacer" Molecules. *Angew. Chem., Int. Ed. Engl.*, 32, 706, 1993.

69. (C) Copp, S.B.; Subramanian, S.; Zaworotko, M.J. "Supramolecular Chemistry of [$M(CO)_3(\mu_3\text{-}OH)$]$_4$ (M = Mn, Re): Spontaneous Strict Self-Assembly of Distorted Super-Diamondoid Networks that are Capable of Enclathrating Acetonitrile." *J. Chem. Soc. Chem. Comm.*, 1078, 1993.

70. (C) Subramanian, S.; Zaworotko, M.J. "Self-Assembly of [$H_4$(cyclam)]$Cl_4$ (cyclam = 1,4,8,11-tetraazacyclotetradecane) into a 3-D Polymeric Network with Microchannels that sustain a Symmetrical 1-D Polymer of Water Molecules." *J. Chem. Soc., Chem. Comm.*, 952, 1993.

71. (C) Fryzuk, M.D.; Mao, S.S.H.; Zaworotko, M.J.; MacGillivray, L.R. "The First Zirconium Alkylidene Complex Formed via -Hydrogen Abstraction: Synthesis and X-ray Crystal Structure of [$\eta^5\text{-}C_5H_3\text{-}1,3\text{-}(SiMe_2CH_2PPr^i_2)_2$]Zr=CHPh(Cl)". *J. Amer. Chem. Soc.*, 115, 5336, 1993.

72. (N) Christie, S.; Subramanian, S.; Wang, L.; Zaworotko, M.J. "Ionic Liquid Mediated Synthesis and X-ray Crystal Structure of *trans*-Difluoro-tetrakis(1-methylimidazole)Iron(III) Tetrafluoroborate". *Inorg. Chem.*, 32, 5415, 1993.

73. (F) Boutilier, K.; MacGillivray, L.R.; Subramanian, S.; Zaworotko, M.J. "Ionic Liquid Mediated Preparation and X-ray Crystal Structure of [1-methylimidazolium]$_2$[*cis*-$MoO_2$(salicylato-$O^1,O^2$)$_2$]". *J. Cryst. Spec. Res.*, 23, 773, 1993.

74. (F) Subramanian, S.; Zaworotko, M.J. "X-ray Crystal Structure of *trans*-dichlorobis(2,4,6-collidine)copper(II)". *J. Cryst. Spec. Res.*, 23, 1019, 1993.

75. (C) Fryzuk, M.D.; Mylvaganam, M.; Zaworotko, M.J.; MacGillivray, L.R. "Synthesis of Mononuclear Paramagnetic Zirconium (III) Derivatives" *J. Amer. Chem. Soc.*, 115, 10360, 1993.

76. (C) Piers, W.E.; MacGillivray, L.R.; Zaworotko, M.J. "Reversible Interconversion of Permethylscandocene Tellurolates and Tellurides. X-ray Structure of [($C_5Me_5$)$_2$Sc]$_2$($\mu$-Te)". *Organometallics*, 12, 4723, 1993.

**Peer Reviewed Papers -- Continued**

77.  (C)  MacGillivray, L.R.; Subramanian, S.; Zaworotko, M.J. "Interwoven Two and Three Dimensional Coordination Polymers Through Self-Assembly of Cu(I) Cations with Linear Bidentate Ligands". *J. Chem. Soc., Chem. Commun.*, 1325, 1994.

78.  (F)  Bridson, J.N.; Copp, S.B.; Schriver, M.J.; Zhu, S.; Zaworotko, M.J. "The preparation of 1,2,3,5-dithiadiazolium chlorides from the reaction of nitrile sulphides with thiazyl chloride". *Can. J. Chem.*, 72, 1143, 1994.

79.  (F)  Piers, W.E.; Parks, D.J.; MacGillivray, L.R.; Zaworotko, M.J. "Mechanistic aspects of the thermal and photochemical interconversion of permethylscandocene tellurolates and tellurides. X-ray structures of $(C_5Me_5)_2ScTeCH_2C_6H_5$, $[(C_5Me_5)_2Sc]_2(\mu\text{-Te})$, and $[(C_5Me_5)_2Sc]_2(\mu\text{-Se})$" *Organometallics*, 13, 4547, 1994.

80.  (N)  Surette, J.K.D.; MacDonald, M.-A.; Zaworotko, M.J.; Singer, R.D. "X-ray crystal structure of 1,4-diphenylbutadiyne". *J. Chem. Crystallogr.*, 24, 715, 1994.

81.  (C)  Piorko, A.; Christie, S.; Zaworotko, M.J. "Structure of ($\eta^5$-cyclopentadienyl)(5a,6,7,8,9,9a-$\eta^6$-1,4-benzodioxin[2,3-b]pyridine)iron(II) hexafluorophosphate". *Acta Crystallogr.*, C50, 1544, 1994.

82.  (C)  Christie, S.; Piorko, A.; Zaworotko, M.J. "The Structure of ($\eta^5$-cyclopentadienyl)(1,2,3,4,4a,10a-$\eta^6$-2-methylthianthrene)iron(II) hexafluorophosphate". *Acta Crystallogr.*, C50, 1868, 1994.

83.  (N)  MacGillivray, L.R.; Zaworotko, M.J. "Crystal and molecular structure of 2,6-dihydroxybenzoic acid." *J. Chem. Crystallogr.*, 24, 703, 1994.

84.  (C)  Christie, S.D.; Subramanian, S.; Thompson, L.K.; Zaworotko, M.J. "Strict self-assembly of $[Fe(cyclam)]^{3+}$ and hydrogen-bis-(1,1'-ferrocenedicarboxylate)$^{3-}$ into a novel mixed valent one-dimensional polymer that contains an $Fe^{III}N_4O_2$ chromophore." *J. Chem. Soc., Chem. Commun.*, 2563, 1994.

85.  (F)  Mu, Y.; Piers, W.E.; MacGillivray, L.R.; Zaworotko, M.J. "New ligand environments for soluble Ziegler-Natta olefin polymerization catalyst precursors. X-ray structures of $[(\eta^5\text{-}C_5Me_4Si(Me_2)OCH_2C_4H_7NH)ZrCl_3$ and $[(\eta^5\text{-}C_5Me_4SiMe_3)_2Zr_2(CH_3)_2(\mu\text{-}\eta^2\text{-}C_5H_9NO)_2]$". *Polyhedron*, 14, 1, 1995.

86.  (N) Piorko, A.; Christie, S.; Zaworotko, M.J. "Structure of the hexafluorophosphate salts of cyclopentadienyliron(II) complexes of dibenzodioxin and 1-methyldibenzodioxin". *Acta Crystallogr.*, C51, 26, 1995.

## Peer Reviewed Papers -- Continued

87. (N) Holman, T.K.; Zaworotko, M.J. "Crystal and molecular structure of [Mn(CO)$_3$($\mu_3$-OH)]$_4$". *J. Chem. Crystallogr.*, 25, 93, 1995.

88. (F) Schriver, M.J.; Zaworotko, M.J. "X-ray structure of 5-phenyl-1,3,4-oxathiazol-2-one". *J. Chem. Crystallogr.*, 25, 25, 1995.

89. (F) Fischer, J.; Piers, W.E.; MacGillivray, L.R.; Zaworotko, M.J. *Inorg. Chem.*, 34, 2499, 1995.

90. (F) Subramanian, S.; Zaworotko, M.J. "Manifestations of noncovalent bonding in the solid state. 6. [H$_4$(cyclam)]$^{4+}$ (cyclam = 1,4,8,11-tetraazacyclotetradecane) as a template for crystal engineering of network hydrogen bonded solids". *Canad. J. Chem.*, 73, 414, 1995.

91. (F) Copp, S.B.; Holman, T.K.; Sangster, J.O.S.; Subramanian, S.; Zaworotko, M.J. "Supramolecular Chemistry of [M(CO)$_3$($\mu_3$-OH)]$_4$ (M = Mn,Re): A Modular Approach to Crystal Engineering of Superdiamondoid Networks." *J. Chem. Soc., Dalton Transactions*, 2233, 1995.

92. (C) Spence, R.E. vH.; Piers, W.E. ; MacGillivray, L.R.; Zaworotko, M.J. *Acta Cryst., Sect. C*, C51, 1688, 1995.

93. (C) Spence, R.E. vH.; Parks, D.J.; Piers, W.E. ; MacDonald, M.; Zaworotko, M.J.; Rettig, S.J. "Competing Pathways in the Reactions of Bis-(pentafluorophenyl)borane with Dimethylzirconocene: $\alpha$-Elimination vs Methyl-Hydride Exchange and an Example of Pentacoordinate Carbon." *Angew. Chem.,Int. Ed. Engl.*, 34, 1230, 1995.

94. (C) Bullerwell, W.L.; MacGillivray, L.R.; Zaworotko, M.J.; Vaughan, K. Wilman, D.E.V. "1-(p-carbamoylphenyl)-3,3-dimethyltriazene, an Antitumour Agent." *Acta Cryst.*, C51, 2624-2627, 1995.

95. (F) Abd-El-Aziz, A.S.; de Denus, C.R.; Zaworotko, M.J.; MacGillivray, L.R. "Controlled Design of Oligomeric Ethers with Pendant Cyclopentadienyliron Moieties" *J. Chem. Soc., Dalton Transactions*, 3375-3393, 1995.

96. (C) Subramanian, S.; Zaworotko, M.J. "Porous Solids by Design: [Zn(4,4'-dipyridyl)$_2$(SiF$_6$)]$_\infty$•x DMF, a Single Framework Octahedral Coordination Polymer with Large Square Channels" *Angew. Chem., Int. Ed. Engl.*, 34, 2127-29, 1995.

97. (F) Bostick, T.M.; Christie, S.D.; Connolly, T.J.; Copp, S.; Langler, R.F.; Reid, L.; Zaworotko, M.J. "A Novel Cyclopropanation." *Austral. J. Chem.*, 49, 243-247, 1996.

## Peer Reviewed Papers -- Continued

98. (F) Abourahma, H.; Copp, S.B.; MacDonald, M.-A.; Melendez, R.E.; Batchilder, S.D.; Zaworotko, M.J. "Network Hydrogen Bonding in Two New Cocrystals Sustained by [Mn(CO)$_3$(OH)]$_4$, a tetrahedral hydrogen bond donor." *J. Chem. Crystallogr.*, 25, 731-736, 1995.

99. (C) Robinson, F.; Zaworotko, M.J. "Triple Interpenetration in [Ag(4,4'bipyridine)][NO$_3$], a Cationic Polymer with a 3-D Motif Generated by Self-Assembly of "T-shape" Bulding Blocks." *J. Chem. Soc., Chem. Commun.*, 2413, 1995.

100. (C) Fischer, J.M.; Piers, W.E.; Pearce-Batchilder, S.D.; Zaworotko, M.J. "Titanium-Mediated Heterodehydrocoupling of Tributylstannane and Tellurium. X-ray Structure of (C$_5$Me$_5$)$_2$TiTeSn(C$_6$H$_5$)$_3$." *J. Amer. Chem. Soc.*, 118, 283-284, 1996.

101. (F) Jefford, V.J.; Schriver, M.J.; Zaworotko, M.J. "The selective complexation of adamantane nitriles by tungsten pentacarbonyl" *Canad. J. Chem.*, 74, 107-113, 1996.

102. (F) Melendez, R.E.; Zaworotko, M.J. "Towards Crystal Engineering of Organic Porous Solids: Diammine Salts of Trimesic Acid." *Supramolecular Chem.*, 8, 157-168, 1997.

103. (F) Robinson, F.; Melendez, R.E.; Zaworotko, M.J. "The Origin of Polarity in Hydrogensulfate Salts."*Supramolecular Chem.* 7, 275-293, 1996.

104. (F) Losier, P., Zaworotko, M.J. "X-ray crystal structure of *trans*-dinitratotetrapyridinezinc(II) pyridine solvate, a clathrate compound." *J. Chem. Crystallogr.*, 26, 277-280, 1996.

105. (N) Losier, P., MacQuarrie, D., Zaworotko, M.J. "X-ray Crystal Structure of *trans*-dichlorobis(2,6-lutidine)palladium(II)." *J. Chem. Crystallogr.*, 26, 301-304, 1996.

106. (F) Mu, Y.; Piers, W.E.; MacQuarrie, D.C.; Zaworotko, M.J.; Young, V.G., Jr. "Use of of alkane elimination in the one-step aynthesis of organoscandium complexes containing a new multidentate cyclopentdienyl ligand." *Organometallics*, 15, 2720, 1996.

107. (F) Fischer, J.M.; Piers, W.E.; Ziegler, T.; MacGillivray, L.R.; Zaworotko, M.J. "Permethyltitanocene derivatives with naked chalcogen ligands: Synthesis of [Cp*Ti)$_2$(m-E) and Cp*$_2$Ti(h$^2$-E$_2$) and the role of terminal chalcogenides Cp*$_2$Ti(E) in their interconversion (E = Se, Te)." *Chem. Eur. J.*, 2, 1221, 1996.

108. (F) Mu, Y.; Piers, W.E.; MacQuarrie, D.C.; Zaworotko, M.J. "Zirconium complexes of a cyclopentadienyl-amido ligand with a pendant amine donor via amine and alkane elimination." *Canad. J. Chem.*, 74, 1696-1701, 1996.

## Peer Reviewed Papers -- Continued

109. (C) Furey, W.S.; Sharma, C.V.K.; Zaworotko, M.J. "A Two Dimensional Clathrate: Tetraethylammonium Terephthalate•6H$_2$O." *Supramol. Chem.*, 8, 9-11, 1996.

110. (C) Melendez, R.E.; Sharma, C.V.K.; Zaworotko, M.J.; Bauer, C.; Rogers, R.D. "Toward Design of Organic Porous Solids: Modular Honeycomb Grids Sustained by Anions of Trimesic Acid." *Angew. Chem., Int. Ed. Engl.*, 35, 2213, 1996.

111. (C) Losier, P., Zaworotko, M.J. "A Non-interpenetrated Molecular Ladder with Hydrophobic Cavities" *Angew. Chem., Int. Ed. Engl.*, 35, 2779-2782, 1996.

112. (C) Sharma, C.V.K.; Zaworotko, M.J. "The X-ray Crystal Structure of Trimesic Acid ·1.5 (4,4'-Bipyridine): A Super Trimesic Acid Chicken-wire Grid". *Chem. Commun.*, 2655, 1996.

113. (C) Davies, C.; Langler, R.F.; Sharma, C.V.K.; Zaworotko, M.J. "A Supramolecular Carpet Formed via Self-Assembly of 4,4'-dihydroxyphenylsulfone" *Chem. Commun..*, 567-568, 1997.

114. (I) Zaworotko, M.J. "Cooperative Bonding Affords a Holesome Story". *Nature*, 386, 220-221, 1997.

115. (C) Hennigar, T.L.; Losier, P.; MacQuarrie, D.C.; Zaworotko, M.J.; Rogers, R.D.. "Supramolecular Isomerism in Coordination Polymers: Manifestations of Ligand Flexibility in [Co(NO$_3$)$_2$(1,2-bis(4-pyridyl)ethane)$_{1.5}$]$_n$". *Angew. Chem., Int. Ed. Engl.*, 36, 972-973, 1997.

116. (F) Hansen, V.M.; Batchelor, R.J.; Einstein, F.W.B.; Male, J.L.; Pomeroy, R.K.; Zaworotko, M.J. Restricted Rotation about the Arene-Iron Bond in (arene)Fe(CO)(SiCl$_3$)$_2$ Complexes. *Organometallics*, accepted for publication, February 1997.

117. (C) Sharma, C.V.K.; Zaworotko, M.J. ; Rogers, R.D. "Supramolecular Laminates" *Chem. Commun..*, 1559-1560, 1997.

118. (F) Blackwell, J.; Lehr, C.; Sun, Y.M.; Piers, W.E.; Pearce-Batchilder, S.D.; Zaworotko, M.J.; Young, V.G. "Synthesis and characterization of organometallic hydro-tris-pyrazolylborate derivatives of scandium via alkane elimination". *Can. J. Chem.*, 75, 702-711, 1997.

119. (F) Power, K.N.; Hennigar, T.L.; Zaworotko, M.J. "The Crystal Structure of the Coordination Polymer [Co(4,4'-bipyridine)$_{1.5}$(NO$_3$)$_2$].CS$_2$, a New Motif for a Network Sustained by "T-shape" Building Blocks". *New J. Chemistry*, 177-181, 1998.

120. (C) Power, K.N.; Hennigar, T.L.; Zaworotko, M.J. "The X-ray Crystal Structure of {Cu[1,2-bis(4-pyridyl)ethane]$_2$(NO$_3$)$_2$}$_n$: The First Example of a Coordination Polymer that Exhibits the NbO 3D Network Architecture". *Chem. Commun.*, 595-596, 1998.

**Peer Reviewed Papers -- Continued**

121. (F) Ahern, T.P.; Hennigar, T.L.; MacDonald, J.A.; Morrison, H.G.; Langler, R.F.; Satyanarayana, S.; Zaworotko, M.J. "Synthesis and Chlorination of Chloromethyl Methylsulfonylmethyl Sulfide". *Austral. J. Chem.*, 50, 683-687, 1997.

122. (C) Biradha, K.; Zaworotko, M.J.; Nangia, A.; Desiraju, G.R. "2,6-dibenzoyl-1,4-benzoquinone". *Acta Cryst.*, C53, 1653-1655, 1997.

123. (C) Abd-El-Aziz, A.S.; de Denus, C.R.; Zaworotko, M.J.; Sharma, K. "Synthesis and structural characterization of cyclic aryl ethers". *Chem. Commun.*, 265-266, 1998.

124. (F) Hansen, V.M., Batchelor, R.J.; Einstein, F.W.B.; Male, J.L.; Pomeroy, R.K.; Zaworotko, M.J. "Restricted Rotation about the Arene-Iron Bond in (arene)Fe(CO)(SiCl$_3$)$_2$ Complexes", *Organometallics*, 16, 4875-4881, 1998.

125. (C) Biradha, K.; Zaworotko, M.J. "A Supramolecular Analogue of Cyclohexane Sustained by Aromatic C-H···π Interactions: Complexes of 1,3,5-trihydroxybenzene with Substituted Pyridines". *J. Amer. Chem. Soc.*, 120, 6431-6432, 1998.

126. (F) Biradha, K.; Zaworotko, M.J. "Supramolecular Isomerism and Polymorphism in Dianion Salts of Pyromellitic Acid". *Crystal Engineering*, 1, 67-78, 1998.

127. (F) Biradha, K.; Sharma, C.V.K.; Dennis, D.; MacKinnon, V.; Zaworotko, M.J. "Supramolecular Synthesis of Laminates with Affinity for Aromatic Guests: A New Class of Clay Mimics". *J. Amer. Chem. Soc.*, 120, 11894-11903, 1998.

128. (F) McAuley, A.; Subramanian, S.; Zaworotko, M.J.; Atencio, R. "A novel mixed macrocycle complex of nickel: Synthesis, structure and redox chemistry of [Ni$^{II}$([9]aneN(3))([9}aneS(3))](ClO$_4$)$_2$·CHCl$_3$ ([9]aneN(3) = 1,4,7-triazacyclononane and [9]aneS(3) = 1,4,7-trithiacyclononane)". *Inorg. Chem.*, 37, 4607-4610, 1998.

129. (F) Parks, D.J.; Piers, W.E.; Parvez, M.; Atencio, R.; Zaworotko, M.J. "Synthesis and solution and solid-state structures of tris(pentafluorophenyl)borane adducts of PhC(O)X (X = H, Me, OEt, NPr$_2$-i)". *Organometallics*, 17, 1369-1377, 1998.

130. (F) Pottie, I.R.; Sharma, C.V.K.; Vaughan, K.; Zaworotko, M.J. "Crystal Structures of two 1,2-bis-(1-aryl-3-methyltriazene3-yl)ethanes with aryl substituents of opposite polarity". *J. Chem. Cryst.*, 28, 5-10, 1998.

## Peer Reviewed Papers -- Continued

131. (F) Spence, R.E.V.; Piers, W.E.; Sun, Y.M.; Parvez, M.; MacGillivray, L.R.; Zaworotko, M.J. "Mechanistic aspects of the reactions of bis(pentafluorophenyl)borane with the dialkyl zirconocenes $Cp_2ZrR_2$ (R = $CH_3$, $CH_2SiMe_3$, and $CH_2C_6H_5$)". *Organometallics*, 17, 2459-2469, 1998.

132. (F) Hansen, V.M.; Ma, A.K.; Biradha, K.; Pomeroy, R.K.; Zaworotko, M.J. "Conformational Isomerism in Triosmium Clusters: Structures of Yellow and Red $Os_3(CO)_{11}[P(p-C_6H_4F)_3]$ and $Os_3(CO)_{11}(PBut_3)$". *Organometallics*, 17, 5267-5274, 1998.

133. (F) Jiang, F.; Male, J.L.; Biradha, K.; Leong, W.K.; Pomeroy, R.K.; Zaworotko, M.J. "Complexes Containing Unabridged Dative Metal-Metal Bonds and the Strong Acceptor $Ru(CO)_3(SiCl_3)_2$ Moiety. Comments on the Transition Metal to Silicon Bond." *Organometallics*, 17, 5810-5819, 1998.

134. (C) Biradha, K.; Seward, C.; Zaworotko, M.J. "Helical Coordination Polymers with Large Chiral Cavities", *Angew. Chem., Int. Ed. Engl.*, 38, 492, 1999.

135. (F) Biradha, K.; Dennis, D.; Poirier, K.M.; Sharma, C.V.K.; Zaworotko, M.J. "Supramolecular Bilayers via Hydrogen bonding and Hydrophobic Interactions: Lipid Membrane Structural Mimics", Transactions of the American Crystallographic Association (R.D. Rogers and M.J. Zaworotko, eds., 33, 85-96, 1998.

136. (F) Biradha, K.; Singer, R.D.; Stark, A.; Vaughan, K.; Zaworotko, M.J. "Crystal Structures of a Series of 3,7-bis-(arylazo)-1,3,5,7-tetraazabicyclo[3.3.1]nonanes", *J. Chem. Cryst.*, 28, 797-809, 1998.

137. (F) Atencio, R.; Biradha, K.; Hennigar, T.L.; Poirier, K.M.; Power, K.N.; Seward, C.M.;, N.S.; Zaworotko, M.J. "Flexible Bilayer Architectures in the Coordination Polymers $[M^{II}(NO_3)_2(1,2$-bis(4-pyridyl)ethane$_{1.5}]_n$ ($M_{II}$ = Co, Ni), *Crystal Engineering*, 1, 203-212, 1998.

138. (F) Biradha, K.; Hansen, V.M.; Leong, W.K.; Pomeroy, R.K.; Zaworotko, M.J. "Steric and Electronic Influences in $Os_3(CO)_{11}PR_3$ Structures", *J. Clust. Science*, 11, 285-306, 2000.

139. (F) Jiang, F.; Biradha, K.; Leong, W.K.; Pomeroy, R.K.; Zaworotko, M.J. "Dicarbonylcyclopentadienyliridium, ($\eta$-$C_5H_5$)Ir(CO)$_2$, as a ligand", *Canad. J. Chem.*, 77, 1327-1335, 1999.

140. (F) Vogels, C.M.; Wellwood, T.L.; Henmnigar, T.L.; Biradha, K.; Zaworotko, M.J.; Westcott, S.A. "Reactions of Aminoboron Compounds with Palladium and Platinum Complexes." *Can. J. Chem.*, 77, 1196-1207, 1999.

141. (F) Lord, J.S.; Paddock, R.L.; Epstein, N.A.; Vogels, C.M.; Taylor, N.J.; Hennigar, T.L.; Zaworotko, M.J.; Broederick, T.; Driedzic, W.R., Westcott, S.A. "Synthesis, Structure, and Biological Relevance of Hydroxypyrone and Hydroxypyridinone Complexes of Molybdenum." *Can. J. Chem.*, 77, 1249-1261, 1999.

**Peer Reviewed Papers -- Continued**

142. (C) Gudbjartson, H.;  Biradha, K.; Poirier, K.M.; Zaworotko, M.J. "A Novel Nanoporous Coordination Polymer Sustained by Self-Assembly of T-Shaped Moieties", *J. Am. Chem. Soc.*, 121, 2599-2600, 1999.

143. (C) Biradha, K.; Domasevitch, K.; Moulton, B.; Seward, C.; Zaworotko, M.J.  "Covalent and Noncovalent Interpenetrating Planar Networks in the Crystal Structure of {[Ni(4,4'-bipyridine)$_2$(NO$_3$)$_2$]·2Pyrene}$_n$", *Chem. Comm.*, 1327-1328, 1999.
    Also featured in *Chemical & Engineering News*, July 26 1999,  pp 10-11.

144. (F) Biradha, K; Domasevitch, K.V.; Hogg, C.; Moulton, B.; Power, K.N.; Zaworotko, M.J. "Interpenetrating Covalent and Noncovalent Nets in the Crystal Structures of {[M(4,4'-bipyridine)$_2$(NO$_3$)$_2$]·3C$_{10}$H$_8$} (M=Co,Ni)", *Cryst. Eng.*, 2, 37-45, 1999.

145. (F) Domasevitch, K.V.; Enright, G.D.; Moulton, B.; Zaworotko, M.J. "A Neutral "Molecular Railroad" Coordination Polymer that Incorporates Polycyclic Aromatic Molecules: Synthesis and Single Crystal X-ray Structure of [Co(4,4'bipyridine)$_{2.5}$(NO$_3$)$_2$]•2Phenanthrene", invited paper to special issue of *J. Solid State Chemistry*, 152, 280-285, 2000.

146. (F) Matthews, C.J.; Avery, K.; Xu, Z.; Thompson, L.K.; Zhao, L.; Miller, D.O.; Biradha, K.; Poirier, K.; Zaworotko, M.J.; Wilson, C.; Goeta, A.E.; Howard, J.A.K. "Tetranuclear Copper (II) and Nickel (II) Cluster Complexes Derived by Self-Assembly from a Series of Tetradentate Diazine Ligands: Structural and Magnetic Studies", *Inorg. Chem.*, 38, 5266-5276, 1999.

147. (F) Fryzuk, M.D.; Duval, P.B.; Mao, SSSH; Rettig, S.J.; Zaworotko, M.J.; MacGillivray, L.R.  "Reactivity Studies of the Zirconium Alkylidene Complexes [η$^5$-C$_5$H$_3$-SiMe$_2$CH$_2$PPr$_2$i)$_2$]Zr=CHR(Cl) (R = Ph, SiMe$_3$)", *J. Am. Chem. Soc.*, 121, 1707-1716, 1999.

148. (F) Fryzuk, M.D.; Duval, P.B.; Mao, SSSH; Zaworotko, M.J.; MacGillivray, L.R. "Mechanistic Studies on the Formation of Zirconium Alkylidene Complexes [η$^5$-C$_5$H$_3$-1,3-(SiMe$_2$CH$_2$PPr$_2$i)$_2$]Zr=CHR(Cl) (R = Ph, SiMe$_3$)", *J. Am. Chem. Soc.*, 121, 2478-2487, 1999.

149. (F) Kiehlmann, E.; Biradha, K.; Domasevitch, K.V.; Zaworotko, M.J. "Crystal Structures of dihydroquercetin 3-acetate and dihydroquercetin 3,3',4',7-tetraacetate: hydrogen bonding in 5 hydroxyflavanones", *Canad. J. Chem.*, 77, 1436-1443, 1999.

150. (F) Biradha, K.; Peori, M.B.; Vaughan, K.; Zaworotko, M.J. " Crystal structures of a series of 3,8-di[-2-aryl-1-azenyl]-1,3,6,8-tetraazabicyclo[4.4.1]undecanes", *J. Chem. Crystallogr.*, 29, 145-156, 1999.

151. (F) Ostvath, O.; Sargeson, A.M.; McAuley, A.; Mendelez, R.E.; Subramanian, S.; Zaworotko, M.J.; Broge, L. "Cobalt cage complexes with N$_3$S$_3$ donor sets and differing cavity sizes: A novel macrobicyclic cage with a contracted cap", *Inorg. Chem.*, 38, 3634-3643, 1999.

## Peer Reviewed Papers -- Continued

152. (C) Matthews, C.J.; Xu, Z.; Mandal, S.K.; Thompson, L.K.; Biradha, K.; Poirier, K.; Zaworotko, M.J. "A novel pentamanganese (II) cluster produced by a controlled self assembly process; an exact match between the coordination algorithm of the metals and the ligand binding site arrangement", *Chem. Commun.*, 347-348, 1999.

153. (F) McAuley, A.; Subramanian, S.; Zaworotko, M.J.; Biradha, K. "Stepwise complexation of Ni(II) and Cu(II) ions by 6,6'-C-spirobi(cyclam) (cyclam = 1,4,8,11-tetraazacyclotetradecane), $L_1$. Synthesis and redox chemistry of $[M(H_2L_1)]X_4$ (M = $Cu^{2+}$, $Ni^{2+}$), $[Cu_2(L_1)]X_4$, and $[CuNi(L_1)]X_4$ (X = $ClO_4^-$) and the x-ray crystal structure of $[Cu_2(L_1)](ClO_4)_4$." *Inorg. Chem.*, 38, 5078-5085, 1999.

154. (F) Biradha, K.; Jenkins, H.; Peori, M.B.,; Vaughan, K.; Zaworotko, M.J. "Crystal Structure of 1,3-di-2[(4-methoxyphenyl)-1-diazenyl]imidazoline." *J. Chem. Cryst.*, 29, 1037-1041, 1999.

155. (F) Shaver, M.P.; Vogels, C.M.; Wallbank, A.I.; Hennigar, T.L.; Biradha, K.; Zaworotko, M.J.; Westcott, S.A. "Trans alkenylpyridine and alkenylamine complexes of platinum." *Can. J. Chem.*, 78, 568-576, 2000.

156. (F) Biradha, K; Mondal, A.; Moulton, B.; Zaworotko, M.J. "Coexisting Covalent and Noncovalent Planar Networks in the Crystal Structures of $\{[M(bipy)_2(NO_3)_2]\cdot arene\}_n$ (M = Ni, 1; Co, 2; Arene = Chlorobenzene, Orthodichlorobenzene, Benzene, Nitrobenzene, Toluene and Anisole)." *Dalton Trans.*, 3837-3844, 2000.

157. (F) Jiang, F.; Jenkins, H.A.; Biradha, K.; Davis, H.B.; Pomeroy, R.K.; Zaworotko, M.J. "Compounds with Unbridged Dative Metal-Metal Bonds of Formula $(R_3P)_2(OC)_3OsW(CO)_5$ and Related Complexes." *Organometallics*, 19, 5049-5062, 2000.

158. (F) Bourne, S.A.; Mondal, A.; Zaworotko, M.J. "1-D Coordination Polymers Containing Benzenedicarboxylate", *Cryst. Eng.*, 4, 25-36, 2001.

159. (C) Bourne, S.A.; Lu, J.; Mondal, A.; Moulton, B.; Zaworotko, M.J. "Self-Assembly of Nanometer-Scale Secondary Building Units into an Undulating Two-Dimensional Network with Two Types of Hydrophobic Cavity", *Angew. Chem., Int. Ed. Engl.*,40, 2111-2113, 2001.

160. (C) Moulton, B.; Lu, J.; Mondal, A.; Zaworotko, M.J. "Polygons and Polyhedra and Nanoporous Networks." *Angew. Chem, Int. Ed. Engl.* 40, 2113-2116, 2001.
        Also featured in *Angewandte Chemie* as a "hot paper",
        http://www.wiley-vch.de/vch/journals/2002/2002_hot.html.

## Peer Reviewed Papers -- Continued

161. (C) Bourne, S.A.; Lu, J.; Moulton, B.; Zaworotko, M.J. "Coexisting covalent and noncovalent nets: parallel interpenetration of a puckered rectangular coordination polymer and aromatic noncovalent nets." *Chem. Commun.*, 861-862, 2001.

162. (F) Pottie, I.R.; Vaughan, K.; Zaworotko, M.J. "A molecular recognition event in the reaction of a diazonium salt with N,N-dimethylethylenediamine." *J. Chem. Cryst.*, 143, 2001.

163. (C) Moulton, B.; Lu, J.; Mondal, A. Zaworotko, M.J. "Nanoballs: nanoscale faceted polyhedra with large windows and cavities", *Chem. Commun.*, 863-864, 2001.
**Also featured in *Science*, May 18th 2001, vol. 292, pg. 1293 as an Editor's Choice and by *The Alchemist***

164. (F) Moulton, B.; Rather, E.; Zaworotko, M.J. "Interpenetration of covalent and noncovalent networks in the crystal structures of $\{[M(4,4'\text{-bipyridine})_2(NO_3)_2]\cdot 2p\text{-nitroaniline}\}_n$ where M = Co, **1**, Ni, **2**, Zn, **3**", *Crystal Engineering*, 4, 309-317, 2001.

165. (C) Abourahma, H.; Coleman, A.W.; Moulton, B.; Rather, B.; Shahgaldian, P.; Zaworotko, M.J. "Hydroxylated nanoballs: synthesis, crystal structure, solubility and crystallization on surfaces", *Chem. Commun.*, 2380-2381, 2001.

166. (C) Moulton, B.; Lu, J.; Zaworotko, M.J. "Periodic tiling of pentagons: the first example of a two-dimensional (5,$\frac{3}{4}$)-net", *J. Amer. Chem. Soc.*, 123, 9224-9225, 2001.

167. (C) Yoon, C. H.; Zaworotko, M.J.; Moulton, B.; Jung, K.W., "Regio- and Stereocontrol Elements in Rh(II)-Catalyzed Intramolecular C-H Insertion of $\alpha$-Diazo-$\alpha$-(phenylsulfonyl)acetamides", *Organic Letters*, 3, 3539-3542, 2001.

168. (C) Da Silva, E.; Memmi, L.; Coleman, A.W.; Rather, B.; Zaworotko, M.J., "Synthesis and solid-state structures of mono-functonalised *para*-H-calix-[6]-arenes", *J. Supramol. Chem.*, 1, 135-138, 2001.

169. (C) Rather, B.; Moulton, B.; Bailey Walsh, R.D.; Zaworotko, M.J., "A new supramolecular isomer of $[Zn(\text{nicotinate})_2]_n$: a novel $4^2.8^4$ network that is the result of self-assembly of 4-connected nodes", *Chem. Commun.*, 694-695, 2002.

170. (C) Moulton, B.; Lu, J.; Hajndl, R.; Hariharan, S.; Zaworotko, M.J., "Crystal engineering of a nanoscale kagomé lattice", *Angew. Chem., Int. Ed. Engl.* 41, 2821-2824, 2002.
**Also featured as a *News and Views* in *Nature Materials*, October 2002, vol. 1, pgs. 91-92.**

171. (C) Kravtsov, V. Ch., Fonari, M.S., Zaworotko M.J., Lipkowski J., "A new polymorph of cis-*transoid*-cis dicyclohexano-18-crown-6", *Acta Crystallogr.* C58, 683-684, 2002.

**Peer Reviewed Papers -- Continued**

172. (C) Rather, B.; Moulton, B.; Walsh, R.D.B.; Zaworotko, M.J. "A new supramolecular isomer of [Zn(nicotinate)$_2$]$_n$: a novel $4^2.8^4$ network that is the result of self-assembly of 4-connected nodes", *Chem. Commun.*, 694-695, 2002.

173. (C) Abourahma, H.; Moulton, B.; Kravtsov, V.; Zaworotko, M.J. "Supramolecular Isomerism in Coordination Compounds: Nanoscale Molecular Hexagons and Chains" *J. Amer. Chem. Soc.*, 124, 9990-9991, 2002.

174. (C) Wagner, B.D.; McManus, G.J.; Moulton, B.; Zaworotko, M.J. "Exciplex Fluorescence of {[Zn(4,4'-bipyridine)$_{1.5}$(NO$_3$)$_2$}]·CH$_3$OH·0.5pyrene}$_n$: a Coordination Polymer Containing Intercalated Pyrene Molecules", *Chem. Commun.*, 2176-2177, 2002.

175. (F) Deoghoria, S.; Sain, S.; Moulton, B.; Zaworotko, M.J. Bera, S.K.; Chandra, S.K., "Synthesis, crystal structure and magnetic behavior of two new binuclear complexes bridged by a pentadentate ligand : [Ni$_2$L$_2$(NCS)$_2$](ClO$_4$)$_2$ and [Ni$_2$L$_2$(NCO)$_2$](ClO$_4$)$_2$, [L = pentadentate ligand]", *Polyhedron*, 21, 2457-2461, 2002.

176. (C) Walsh, R.D.B.; Bradner, M.W.; Fleischman, Morales, L.A.; Moulton, B.; Zaworotko, M.J. "Crystal engineering of the composition of pharmaceutical phases", *Chem. Commun.*, 186-187, 2003.

177. (F) Shahgaldian, P.; Da Silva, E; Coleman, A.W.; Rather, B.; Zaworotko, M.J. "Para-acyl-calix-arene based Solid Lipid Nanoparticles ( SLNs): a Detailed Study of the Preparation and Stability Parameters" *Int. J. Pharm.*, 253, 23-38, 2003.

178. (F) Srikanth, H.; Hajndl, R.; Moulton, B.; Zaworotko, M.J., "Magnetic Studies of Crystal-Engineered Molecular Nanostructures", *J. Appl. Phys.*, 93, 7089-7091, 2003.

179. (C) Rather, B.; Zaworotko, M.J. "A novel 3D network, [Cu$_2$(glutarate)$_2$(4,4'-bipyridine)]·3H$_2$O, that exhibits single-crystal to single-crystal dehydration and rehydration", *Chem. Commun.*, 830-1, 2003.

180. (C) Moulton, B.; Abourahma, H; Bradner, M.W.; Lu, J.; McManus, G.; Zaworotko, M.J. "A new $6^5.8$ topology and a distorted $6^5.8$ CdSO$_4$ topology: two new supramolecular isomers of [M$_2$(bdc)$_2$(L)$_2$]$_n$ coordination polymers", *Chem. Commun.*, 1342-1343, 2003.

181. (F) Abourahma, H.; Bodwell, G.J.; Lu, J.; Moulton, B.; Pottie, I.R.; Walsh, R.B.; Zaworotko, M.J. "Polymeric Metal-Organic Calixarenes from [Cu$_2$(dicarboxylate)$_2$]$_4$ Building Blocks: Structural Diversity via Atropisomerism", *Crystal Growth & Design*, 3, 513-519, 2003.

182. (F) Abourahma, H.; McManus, G.J.; Moulton, B.; Walsh, R.B.; Zaworotko, M.J. "Design, Synthesis and Structural Diversity in Coordination Polymers", *Macromolecular Symposia*, 196, 213-228, 2003.

## Peer Reviewed Papers -- Continued

183. (F) Fleischman, S.G.; Kuduva, S.S.; McMahon, J.A.; Moulton, B.; Walsh, R.B.; Rodriguez-Hornedo, N.; Zaworotko, M.J. "Crystal Engineering of the Composition of Pharmaceutical Phases. 2. Multiple Component Crystalline Solids Involving Carbamazepine", *Crystal Growth & Design*, 3, 909-919, 2003.

184. (F) Rather, B.; Moulton, B.; Zaworotko, M.J.; Perret, F.; Morel-Desrosiers, N.; Da Silva, E.; Coleman, A.W. "Crystal Engineering of a Calix-arene Like Dimer Embedded in a Hydrophobic Cavity Formed by a Diammonium Host Matrix", *Crystal Engineering*, 6, 15-21, 2003.

185. (F) Finden, Jeremy; Beck, Gavin; Lantz, Andrea; Walsh, Rosa; Zaworotko, Michael J.; Singer, Robert D. "Preparation and characterization of 1-butyl-3-methylimidazolium tetrakis(3,5-bis(trifluoromethyl) phenyl)borate, [bmim]BARF." *Journal of Chemical Crystallography*, 33, 287-295, 2003.

186. (F). Simonov, Y.A.; Fonari, M.S.; Zaworotko, M.J.; Abourahma, H; Lipkouwski, J.; Ganin, E.V.; Yavolovskii, A.A. "From 1D strands to extended molecular assemblies in the binary compounds of dithiooxamide and dithiobiurea with crown ether". *Organic and Biomolecular Chemistry*, 1, 2922-2929, 2003.

187. (C) Tasiopoulos, A. J.; Wernsdorfer, W.; Moulton, B.; Zaworotko, M. J.; Christou, G. "Template Synthesis and Single-Molecule Magnetism Properties of a Complex with Spin S = 16 and a [Mn8O8]8+ Saddle-Like Core." *Journal of the American Chemical Society*, 125, 15274-15275, 2003.

188. (F) Da Silva, E.; Nouar, F.; Coleman, A. W.; Rather, B.; Zaworotko, M. J. "Solution and Solid-State Interactions between Para-sulphonato-Calix-[4]-Arene and Some Common Organic Biological Buffers." *Journal of Inclusion Phenomena and Macrocyclic Chemistry*, 46, 161-166, 2003.

189. (C) McManus, G. J.; Wang, Z.; Zaworotko, M. J. "Suprasupermolecular Chemistry: Infinite Networks from Nanoscale Metal-Organic Building Blocks", *Crystal Growth & Design*, 4, 11-13, 2004.

190. (C) McMahon, J.A.; Zaworotko, M.J.; Remenar, J.F. "Polymorphism in butylated hydroxyanisole (BHA)", *Chemical Communications*, 278-279, 2004.

191. (C) Perry, J.J.; McManus, G.J.; Zaworotko, M.J. "Sextuplet phenyl embrace in a metal-organic Kagomé lattice" *Chemical Communications*, 2534-2535, 2004.

192. (F) Ankisetty, S.; Nandiraju, S.; Win, H.; Park, Y.C.; Amsler, C.D.; McClintock, J.B.; Baker, J.A.; Diyabalanage, T.K.; Pasaribu, A.; Singh, M.P.; Maiese, W.M.; Walsh, R.D.; Zaworotko, M.J.; Baker, B.J. "Chemical investigation of predator-deterred macroalgae from the Antarctic peninsula" *J. Nat. Prod.*, 67, 1295-1302, 2004.

## Peer Reviewed Papers -- Continued

193. (F) Bose, D.; Rahaman, S.H.; Mostafa, G.; Walsh R.D.B.; Zaworotko, M.J.; Ghosh, B.K. "Synthesis, structure and properties of [Zn(dpa)(N$_3$)$_2$] and [Zn(dpa)(N$_3$)(NO$_3$)]$_2$ (dpa=2,2'-dipyridylamine): composition tailored architectures". *Polyhedron*, 23, 545-552, 2004.

194. (F) Da Silva, E.; Nouar, F.; Nierlich, M.; Rather, B.; Zaworotko M.J.; Barbey. C.; Navaza, A.; Coleman, A.W. "A comparative structural study of four para-sulphonato-calix-[4]-arene organic di- and triammonium cation complexes". *Crystal Engineering*, 6, 123-135, 2003.

195. (F) Bose, D.; Banerjee, J.; Rahaman, S.H.; Mostafa, G.; Fun, H.K.; Walsh, R.D.B.; Zaworotko, M.J.; Ghosh, B.K. "Polymeric end-to-end bibridged cadmium(II)thiocyanates containing monodentate and bidentate N-donor organic blockers: supramolecular synthons based on pi-pi and/or C-H center dot center dot center dot pi interactions". *Polyhedron*, 23, 2045-2053, 2004.

196. (F) Banerjee, J.; Bose, D.; Rahaman, S.H.; Walsh, R.D.B.; Zaworotko, M.J.; Ghosh, B.K. "Synthesis, characterisation and X-ray structure of a mononuclear zinc(II)azido complex containing tetradentate Schiff base". *Ind. J. Chem., Sect. A*, 43, 1119-1122, 2004.

197. (F) Perry, J.J.; McManus, G.J.; Zaworotko, M.J. "4-Methoxypyridine-(pyridine-2,6-dicarboxylato-N,O,O')copper(II)". *J. Chem. Cryst.*, 34, 877-881, 2004.

198. (F) McMahon, J.A.; Bis, J.A.; Vishweshwar, P.; Shattock, T.R.; McLaughlin, O.L.; Zaworotko, M.J. "Crystal Engineering of the Composition of Pharmaceutical Phases 3. Primary Amide Supramolecular Heterosynthons and Their Role in the Design of Pharmaceutical Co-Crystals." *Z. Fur Krist.*, 220, 340-350, 2005.

199. (C) Shahgaldian, P.; Coleman, A.W.; Kuduva, S.S.; Zaworotko, M.J. "Amphiphilic Behavior of an Apparently Non-polar Calix-arene", *Chem. Commun.*, 1968-1970, 2005.

200. (F) Bis, J.; Zaworotko, M.J. "The 2-aminopyridinium-carboxylate supramolecular heterosynthon: a robust motif for generation of multiple component crystals." *Crystal Growth & Design,* 5, 1169-1179, 2005.

201. (C) Cecillon, S; Lazar, A.; Danylyuk, O.; Suwinska, K.; Rather, B.; Zaworotko, M.J.; Coleman, A.W. "Head-to-Tail Self-Assembly of a Calix[4]arene Inclusion Polymer Controlled by a Pendant Arm"", *Chemical Communi*cations, 2442-2444, 2005.

202. (F) Deoghoria, S; Bera, S.K.; Moulton, B.; Zaworotko, M.J.; Tuchagues, J.P.; Mostafa, G.; Lu, T.H.; Chandra, S.K. "Synthesis, crystal structure, and magnetic properties of binuclear Mn-III-azido and 1D polymeric Mn-II-mu(1,3)-thiocyanato novel species based on a neutral hexadentate Schiff base." *Polyhedron*, 24, 343-350, 2005.

## Peer Reviewed Papers -- Continued

203. (C) Foguet-Albiol, D.; O'Brien, T.A.; Wernsdorfer, W.; Moulton, B.; Zaworotko, M.J.; Abboud, K.A.; Christou, G. "DFT computational rationalization of an unusual spin ground state in an Mn-12 single-molecule magnet with a low-symmetry loop structure." *Angew. Chemie, Int. Ed*, 44, 897-901, 2005.

204. (C) Wang. Z.; Kravstov, V. Ch.; Zaworotko, M.J. "Ternary Nets formed via Self-Assembly of Triangles, Squares and Tetrahedra", *Angew. Chemie, Int. Ed.*, 44, 2877-2880, 2005.
**Featured in *Angewandte Chemie* as a "hot paper"**

205. (F) Glister, J.F.; Vaughan, K.; Biradha, K.; Zaworotko, M.J. "(2S,7R,11S,16R)-1,8,10,17-Tetraazapentacyclo[8.8.1.18,17.02,7.011,16]icosane and its enantiomer. Synthesis, NMR analysis and X-ray crystal structure." *Journal of Molecular Structure*, 749, 78-83, 2005.

206. (F) Shahgaldian, Patrick; Coleman, A.W.; Rather, Beth; Zaworotko, Michael J. "Double Molecular Encapsulation of Tetrahydrofuran by an Amphiphilic Calix-[4]-arene." *Journal of Inclusion Phenomena and Macrocyclic Chemistry*, 52, 241-245, 2005.

207. (C) Mohomed, K.; Abourahma, H.; Zaworotko, M.J.; Harmon, J.P. "Persistent interactions between hydroxylated nanoballs and atactic poly(2-hydroxyethyl methacrylate) (PHEMA)." *Chem. Commun.*, 3277-3279, 2005.

208. (C) Shattock, T.R,; Vishweshwar, P; Wang, Z.; Zaworotko, M.J. "18-fold Interpenetration and Concomitant Polymorphism in the 2:3 Co-crystal of Trimesic Acid and 1,2-*bis*(4-pyridyl)ethane.", *Crystal Growth & Design*, 5, 2046-2049, 2005.

209. (C) Vishweshwar, P.; McMahon, J.A.; Peterson, M.L.; Hickey, M.B.; Shattock, T.R.; Zaworotko, M.J. "Crystal engineering of pharmaceutical co-crystals from polymorphic active pharmaceutical ingredients." *Chem. Commun.*, 4601-4603, 2005.

210. (C) Vishweshwar, P.; McMahon, J.A.; Oliveira, M.; Peterson, M.L.; Zaworotko, M.J. "The predictably elusive form II of aspirin." *J. Amer. Chem.. Soc.*, 127, 16802-16803, 2005.
**Also featured in Chemical & Engineering News as a science concentrate, November 21st 2005.**

211. (F) Rodopoulos, T.; Ishihara, K.; Rodopoulos, M.; Zaworotko, M.J.; Maeder, M.; McAuley, A. "Synthesis and reactivity of the macrobicyclic complexes (1,5,8,12-tetraaza-17-oxabicyclo[10.5.2]nonadecane)cobalt(III) perchlorate ([Co(L-1)(ClO$_4$)](ClO$_4$)$_2$), [(chloro(1,4,8,11-tetraaza-17-oxabicyclo[9.5.3]nonadecane)cobalt(III) perchlorate ([Co(L-2)(Cl)](ClO$_4$)$_2$), (4,8-dimethyl-1,4,8,11-tetraaza-17-oxabicyclo[9.5.3]nonadecane)cobalt(III) perchlorate ([Co(L-3)(ClO$_4$)](ClO$_4$)$_2$), and (5,8-dimethyl-1,5,8,12-tetraaza-17-oxabicyclo[10.5.2]nonadecane)cobalt(III) perchlorate ([Co(L-4)(ClO$_4$)](ClO$_4$)$_2$) - Crystal structure of the L-2 complex." *Canad. J. Chem.*, 83, 894-902, 2005.

## Peer Reviewed Papers -- Continued

212. (F) Mohomed, K.; Gerasimov, T. G.; Abourahma, H.; Zaworotko, M. J.; Harmon, J. P. "Nanostructure matrix interactions in methacrylate composites." *Materials Science & Engineering, A: Structural Materials: Properties, Microstructure and Processing*, A409, 227-233, 2005.

213. (F) Zaworotko, M.J.; Hammud, H.H.; Abbas, I.; Kravtsov, V.Ch.; Masoud, M.S. "Ampicillin acidity and formation constants with some metals and their thermodynamic parameters in different media. Crystal structures of two polymorphs isolated from the reaction of ampicillin with copper(II)." *Journal of Coordination Chemistry*, 59, 65-84, 2006.

214. (F) Bose, D.; Mostafa, G.; Bailey Walsh, R.D.; Zaworotko, M.J.; Ghosh, B.K. "Bimetallic complex of the type [Cu(tren)(NCS)]4[Mn(NCS)$_6$]: A hydrogen bonded network structure." *Polyhedron*, 25, 663-670, 2006.

215. (F) Bis, J.A.; Vishweshwar, P.; Middleton, R.A.; Zaworotko, M.J. "Concomitant and conformational polymorphism, conformational isomorphism, and phase relationships in 4-cyanopyridine•4,4'-biphenol co-crystals." *Crystal Growth & Design*, 6, 1048-1053, 2006.

216. (F) Bose, D.; Mostafa, G.; Bailey Walsh, R.D.; Zaworotko, M.J.; Ghosh, B.K. "Synthesis, structure and properties of a trinuclear compound [Cu$_2$Cd(tren)$_2$(NCS)$_6$]: Example of dynamic molecular ion, [Cd(NCS)$_6$-n(SCN)$_n$]$^{4-}$(n=0-6)." *Polyhedron*, 25, 1477-1482, 2006.

217. (C) Vishweshwar, P.; Beauchamp. D.A.; Zaworotko. M.J. "An acetic acid solvate of trimesic acid that exhibits triple inclined interpenetration and mixed supramolecular homosynthons", *Crystal Growth & Design*, 6, 2429-2431, 2006.

218. (C) Bis, J.A.; McLaughlin, O.L.; Vishweshwar, P.; Zaworotko, M.J. "Supramolecular heterocatemers and their role in co-crystal design", *Crystal Growth & Design*, 6, 2648-2650, 2006.

219. (F) Hickey, M.B.; Peterson, M.L.; Scoppettuolo, L.A.; Morrisette, S.L.; Vetter, A.; Guzman, H.; Remenar, J.F.; Zhang, Z.; Tawa, M.D.; Haley, S.; Zaworotko, M.J.; Almarsson, O. "Performance Comparison of a Co-crystal of Carbamazepine with Marketed Product." *Eur. J. Pharmaceutics Biopharmaceutics*, 67, 112-119, 2007.

220. (F) Zaworotko, M.J., Hammud, H.H.; Kravtsov, V.C. "The co-crystal of iron(II) complex hydrate with hydroxybenzoic acid: [Fe(Phen)$_3$]Cl(p-hydroxybenzoate).2(p-hydroxybenzoic acid).7H$_2$O." *J. Chem. Cryst.*, 37, 219-231, 2007.

221. (C) Cheney, M.L.; McManus, G.J.; Perman, J.A.; Wang, Z.; Zaworotko, M.J. The role of co-crystals in solid-state synthesis: co-crystal controlled solid-state synthesis of imides." *Crystal Growth & Design*, 7, 616-617, 2007.

## Peer Reviewed Papers -- Continued

222. (F) Wang, Z.; Kravtsov, V. Ch; Walsh, R.B.; Zaworotko, M.J. "Guest-Dependent Cavities in Two-Dimensional Metal-Organic Frameworks Sustained by Tetrafluoro-1,3-benzenedicarboxylate." *Crystal Growth & Design*, 7, 1154-1162, 2007.

223. (F) Kasyan, O.; Healey, E.R.; Drapailo, A.; Zaworotko, M.J.; Cecillon, S.; Coleman, A.W.; Kalchenko, V. "Synthesis, Structure and Selective Upper Rim Functionalization of Long Chained Alkoxythiacalix[4]arenas." *Journal of Inclusion Phenomena and Macrocyclic Chemistry*, 58, 127-132, 2007.

224. (F) Bis, J.A.; Vishweshwar, P..; Weyna, D.; Zaworotko, M.J. "Hierarchy of Supramolecular Synthons: Persistent Hydroxyl···Pyridine Hydrogen Bonds in Co-Crystals that Contain a Cyano Acceptor." *Molecular Pharmaceutics*, 4, 401-416, 2007.

225. (F) Larsen, R.A.; McManus, Perry, J.J.; Otero-Rivera, E.; Zaworotko, M.J. Spectroscopic characterization of hydroxylated nanoballs in methanol." *Inorg. Chem.*, 46, 5904-5910, 2007.

226. (F) McManus, G.J.; Perry, J.J.; Perry, M.; Wagner, B.D.; Zaworotko, M.J. "Exciplex fluorescence as a diagnostic probe of structure in coordination polymers of $Zn^{2+}$ and 4,4'-bipyridine containing intercalated pyrene and enclathrated aromatic solvent guests." *J. Amer. Chem. Soc.*, 129, 9094-9091, 2007.

227. (C) Perry, J.J.; Kravtsov, V. Ch; McManus, G.J.; Zaworotko, M.J. "Bottom up Synthesis That Does Not Start at the Bottom: Quadruple Covalent Cross-Linking of Nanoscale Faceted Polyhedra." *J. Amer. Chem. Soc.*, 129, 10076-10077, 2007.
**Also featured as an Editor's Choice in *Science*, 317, 1149, 2007.**

228. (C) McManus, G.J.; Wang, Z.; Beauchamp, D.A.; Zaworotko, M.J. "A novel metal–organic ternary topology constructed from triangular, square and tetrahedral molecular building blocks." *Chem. Commun.*, 5212-5213, 2007.

229. (C) Nouar, F.; Eubank, J.F.; Bousquet, T.; Wojtas, L.; Zaworotko, M.J.; Eddaoudi, M. "Supermolecular Building Blocks for the Design and Synthesis of Highly Porous Metal-Organic Frameworks". *J. Amer. Chem. Soc.*, 130, 1833-1835, 2008.

230. (C) Cairns, A.J.; Perman, J.A., Wojtas, L.; Kravtsov, V. Ch.; Alkordi, M.H.; Eddaoudi, M.; Zaworotko, M.J. "Supermolecular Building Blocks (SBBs) and Crystal Design: 12-Connected Open Frameworks Based on a Molecular Cubohemioctahedron". *J. Amer. Chem. Soc.*, 130, 1560-1561, 2008.

231. (F) Christou, G.; Tasiopoulos, A.; Mishra, A.; Wernsdorfer, W.; Moushi, E.; Moulton, B.; Zaworotko, M.; Abboud, K.; "Single-Molecule Magnets: A Family of MnIII/CeIV Complexes with a $[Mn_8CeO_8]^{12+}$ Core". *Inorg. Chem.*, 47, 4832-4843, 2008.

**Peer Reviewed Papers -- Continued**

232. (F) Cheney, M.C.; Zaworotko, M.J.; Beaton, S.; Singer, R.D. "Cocrystal Controlled Solid-State Synthesis", *J. Chem. Ed.*, 85, 1649-1651, 2008.

233. (F) Shattock, T.R.; Arora, K.K.; Vishweshwar, P.; Zaworotko, M.J. "Hierarchy of Supramolecular Synthons: Persistent Carboxylic Acid···Pyridine Hydrogen Bonds in Cocrystals that also Contain a Hydroxyl Moiety" *Crystal Growth & Design*, 8, 4533-4545, 2008.

234. (F) Perman, J.A.; Zaworotko M.J. "Synthesis and Crystal Structure of a Polymorph of the DMF Solvate of the Dicoppertetracarboxylate Paddlewheel Complex $Cu_2$(p-aminobenzoate)$_4$(DMF)$_2$", *J. Chem. Cryst.*, 39, 78-82, 2009.

235. (F) Weyna, D.R.; Shattock, T.; Vishweshwar, P.; Zaworotko, M.J. "Synthesis and structural characterization of cocrystals and pharmaceutical cocrystals: mechanochemistry vs. slow evaporation from solution", *Crystal Growth & Design*, 9, 1106-1123, 2009.

236. (N) Lawrence, H.R.; Li, Z.; M.L. Yip, R.M.L; Sung, S.-S.; Lawrence, N.J.; McLaughlin, M.L.; McManus, G.J.; Zaworotko, M.J.; Sebti, S.M.; Chen, J.; Guida, W.C. "Identification of a Disruptor of the MDM2-p53 Protein-Protein Interaction Facilitated by High-throughput in Silico Docking", *Bioorganic & Medicinal Chemistry Letters*, 19, 3756-3759, 2009.

237. (F). Zaworotko, M.J.; Hammud, H.H.; Kabbani, A.; McManus, G.J.; Ghannoum, A.M.; Masoud, M.S. "Synthesis and Characterization of Some Transition Metal Complexes with Mixed Adenine and Acetylacetonate Ligands: Crystal Structures of Solvated Complex {[Cu(acac)$_2$(adenine)]·EtOH} and {[Cu(acac)$_2$(adenine)]·DMF·H$_2$O}", *J. Chem. Cryst.*, 39, 853-863, 2009

238. (N) Childs, S.L.; Zaworotko, M.J. "The Reemergence of Cocrystals: The Crystal Clear Writing is on the Wall: Introduction to Virtual Special Issue on Pharmaceutical Cocrystals", *Crystal Growth & Design*, 9, 4208-4211, 2009.

239. (F) Ma, W.S.; Mutka, T.; Vesley, B.; Amsler, M.O.; McClintock, J.B.; Amsler, C.D.; Perman, J.A.; Singh, M.P.; Maiese, W.M.; Zaworotko, M.J.; Kyle, D.E.; Baker, B.J. "Norselic Acids A-E, Highly Oxidized Anti-infective Steroids that Deter Mesograzer Predation, from the Antarctic Sponge Crella sp". *Journal of Natural Products*, 72, 1842-1846, 2009.

240. (C) Zhang, J.J.; Wojtas, L.; Larsen, R.W.; Eddaoudi, M.; Zaworotko, M. J. "Temperature and Concentration Control over Interpenetration in a Metal-Organic Material." *Journal of the American Chemical Society*, 131, 17040-17041, 2009.

241. (C) Perman, J.A.; Dubois, K.; Nouar, F.; Zoccali, S.; Wojtas, L.; Eddaoudi, M.; Larsen, R.W.; Zaworotko, M.J. "Cocrystal Controlled Solid-State Synthesis of a Thermally Stable Nicotinate Analogue That Sustains an Isostructural Series of Porous Metal-Organic Materials". *Crystal Growth & Design*, 9, 5021-5023, 2009.

## Peer Reviewed Papers -- Continued

242. (F) Cheney, M.L.; Shan, N.; Healey, E.R.; Hanna, M.; Wojtas, L.; Zaworotko, M.J.; Sava, V.; Song, S.; Sanchez-Ramos. J.R. "Effects of Crystal Form on Solubility and Pharmacokinetics: A Crystal Engineering Case Study of Lamotrigine". *Crystal Growth & Design,* 10, 394-405, 2010.

243. (F) Clarke, H.D.; Arora, K.K.; Bass, H.; Kavuru, P.; Ong, T.T.; Pujari, T.; Wojtas, L.; Zaworotko, M.J. "Structure-Stability Relationships in Cocrystal Hydrates: Does the Promiscuity of Water Make Crystalline Hydrates the Nemesis of Crystal Engineering?" *Crystal Growth & Design*, 10, 2152-2167, 2010.

244. (F) Kavuru, P.; Aboarayes, D.; Arora, K.K.; Clarke, H.D.; Kennedy, A.; Marshall, L.; Ong, T.T.; Perman, J.; Pujari, T.; Wojtas, L.; Zaworotko, M.J. "Hierarchy of Supramolecular Synthons: Persistent Hydrogen Bonds Between Carboxylates and Weakly Acidic Hydroxyl Moieties in Cocrystals of Zwitterions". *Crystal Growth & Design*, 10, 3568-3584, 2010.

245. (F) McCann, K.; Knudsen, B.; Ananthoji, R.; Perry, J.J.; Hilker, B; Zaworotko, M.J.; Harmon, J.P. "Study of Polymeric Interactions of Copolymers: 2-Hydroxyethyl Methacrylate (HEMA) and 2,3-Dihydroxypropyl Methacrylate (DHPMA) with Copper Hydroxylated Nanoballs" *Journal of Nanoscience and Nanotechnology*, 10, 5557-5569, 2010.

246. (F) Cheney, M.L.; Weyna, D.R.; Shan, N.; Hanna, M.; Wojtas, L.; Zaworotko, M.J. "Supramolecular Architectures of Meloxicam Carboxylic Acid Cocrystals, a Crystal Engineering Case Study", *Crystal Growth & Design,* 10, 4401-4413, 2010.

247. (F) Lapidus, S.H.; Stephens, P.W.; Arora, K.K.; Shattock, T.R.; Zaworotko, M.J. "A Comparison of cocrystal Structure Solutions from Powder and Single Crystal Techniques". *Crystal Growth & Design*, 10, 4630-4637, 2010.

248. (C) Qiu, W.; Perman, J.A.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "Structural Diversity through Ligand Flexibility: Two Novel Metal-Organic Nets *via* Ligand-to-Ligand Cross-Linking of Paddlewheels". *Chemical Communications*, 8734-8736, 2010.

249. (F) Xin, Z.; Bai, J.; Pan, Y.; Zaworotko, M.J. "Synthesis and Enhanced $H_2$ Adsorption Properties of a Mesoporous Nanocrystal of MOF-5: Controlling Nano-/Mesostructures of MOFs to Improve their $H_2$ Heat of Adsorption". *Chemistry – A European Journal*, 16, 13049-13052, 2010.

250. (F) Fonari, M.; Ganin, E; Basok, S.; Lyssenko, K.; Zaworotko, M.; Kravtsov, Victor. "Structural study of salicylic acid salts of a series of azacycles and azacrown ethers". *Crystal Growth & Design*, 10, 5210-5220, 2010.

251. (C) Zheng, B.; Bai, J.; Duan, J.; Wojtas, L.; Zaworotko, M.J. "Enhanced $CO_2$ binding affinity of a high-uptake rht type metal-organic framework decorated with acylamide groups". *Journal of the American Chemical Society*, 133, 748-751, 2011.

## Peer Reviewed Papers -- Continued

252. (C) Perman, J.A.; Cairns, A.J.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "Cocrystal Controlled Synthesis of a Rigid Tetracarboxylate Ligand that Pillars both Square Grid and Kagomé Lattice Layers". *CrystEngComm*. 13, 3130-3133, 2011.

253. (F) Cheney, M.L.; Weyna, D.R.; Shan, N.; Hanna, M.; Wojtas, L.; Zaworotko, M.J."Coformer selection in pharmaceutical cocrystal development: A case study of a meloxicam aspirin cocrystal that exhibits enhanced solubility and pharmacokinetics". *J. Pharm. Sci.*, 100, 2172-2181, 2011.

254. (F) Vetromile, C.M.; Perman, J.; Cheney, M.L.; Zaworotko, M.J.; Larsen, R.W. "Excited state properties of 9-amino acridine surface adsorbed onto αZr-phosphate particles." *Spectrochimica Acta, Part A: Molecular and Biomolecular Spectroscopy*, 78, 648-652, 2011.

255. (F) Zhang, Z.; Wojtas, L.; Zaworotko, M.J. "Consequences of Partial Flexibility in 1,3-Benzenedicarboxylate Linkers: Kagomé Lattice and NbO Supramolecular Isomers from Complexation of a Bulky 1,3-Benzenedicarboxylate to Cu(II) Paddlewheel Moieties" *Crystal Growth & Design*, 11, 1441-1445, 2011.

256. (C) Clarke, H.D.; Arora, K.K.; Wojtas, L.; Zaworotko, M.J. "Polymorphism in multiple component crystals: Forms III and IV of gallic acid monohydrate." *Crystal Growth & Design*, 11, 964-966, 2011.

257. (C) Ong, T.T.; Kavuru, P.; Nguyen, T.; Cantwell, R.; Wojtas, L.; Zaworotko, M.J. "2:1 Cocrystals of Homochiral and Achiral Amino Acid Zwitterions with Li+ Salts: Water-Stable Zeolitic and Diamondoid Metal-Organic Materials." *Journal of the American Chemical Society*, 133, 9224-9227, 2011.

258. (F) Perry, J. J.; Kravtsov, V. Ch.; Zaworotko, M. J.; Larsen, R. W. "Solid State Structural Characterization and Solution Spectroscopy of a Dodecyloxy Copper Nanoball." *Crystal Growth & Design*, 11, 3183-3189, 2011.

259. (C) Larsen, R.W.; Wojtas, L.; Perman, J. A.; Musselman, R. L.; Zaworotko, M. J.; Vetromile, C.M. "Mimicking Heme Enzymes in the Solid State: Metal-Organic Materials with Selectively Encapsulated Heme." *Journal of the American Chemical Society*, 133, 10356-10359, 2011.

260. (F) McColm, G.L.; Clark, W.E.; Eddaoudi, M.; Wojtas, L.; Zaworotko, M.J. "Crystal Engineering Using a "Turtlebug" Algorithm: A de Novo Approach to the Design of Binodal Metal-Organic Frameworks." *Crystal Growth & Design*, 11, 3686-3693, 2011.

261. (F) Smith, A.J.; Kavuru, P.; Wojtas, L.; Zaworotko, M.J.; Shytle, R.D. "Cocrystals of Quercetin with Improved Solubility and Oral Bioavailability." *Molecular Pharmaceutics*, 8, 1867-1876, 2011.

## Peer Reviewed Papers -- Continued

262. (F) Ingham, A.I.; McAuley, A.; Subramanian, S.; Barclay, T.M.; Rodopoulos, T; Zaworotko, M.J. "Synthesis of the Macrotricyclic Ligands 8,18 Dioxa-1,5,11,15-tetraaza-[13.5.2.2$^{5,11}$]-eicosane (L1) and 7,16 Dioxa-1,4,10,13-tetraaza-[11.5.3.3$^{4,10}$]-octadecane (L2). Crystal Structures of the Copper(II) complexes, [Cu(L1)](ClO$_4$)$_2$ and [Cu(L2)](ClO$_4$)$_2$.CH$_3$NO$_2$." *Journal of Inclusion Phenomena and Macrocyclic Chemistry*, 71, 445-451, 2011.

263. (C) Schoedel, A.; Wojtas, L.; Kelley, S.P.; Rogers, R.D.; Eddaoudi, M.; Zaworotko, M.J. "Network Diversity via Decoration of Trigonal Prismatic Nodes: Two-Step Crystal Engineering of Cationic Metal-Organic Materials." *Angew. Chem., Int. Ed. Engl.*, 50, 11421-11424, 2011.
**Featured in *Angewandte Chemie* as a "hot paper"**

264. (F) Nugent, P.; Wojtas, L.; Zaworotko, M.J. "Synthesis and Structural Characterization of an Expanded Square Grid Metal Organic Material, [Cu(L1)(DMF)]n·(2.64 DMF)." *Journal of Chemical Crystallography*, 41, 1834-1838, 2011.

265. (F) Zhang, Z.; Zhang, L.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "Template-directed synthesis of nets based upon octahemioctahedral cages that encapsulate catalytically active metalloporphyrins." *Journal of the American Chemical Society*, 134, 928-933, 2012.

266. (C) Zhang, Z.; Zhang, L.; Wojtas, L.; Nugent, P.; Eddaoudi, M.; Zaworotko, M. J. "Templated synthesis, post-synthetic metal exchange and properties of a porphyrin encapsulating metal-organic material." *Journal of the American Chemical Society*, 134, 924-927, 2012.

267. (F) Li, C.; Qiu, W.; Shi, W.; Song, H.; Bai, G.; He, H.; Li, J.; Zaworotko, M.J. "A pcu-type metal-organic framework based on covalently quadruple cross-linked supramolecular building blocks (SBBs): structure and adsorption properties." *CrystEngComm*, 14, 1929-1932, 2012.

268. (F) Weyna, D.R.; Cheney, M.L.; Shan, N.; Hanna, M.; Wojtas L.; Zaworotko, M.J. "Crystal engineering of multiple-component organic solids: Pharmaceutical cocrystals of tadalafil with persistent hydrogen bonding motifs." *CrystEngComm*, 14, 2377-2380, 2012.

269. (C) Burd, S.D.; Ma, S.; Perman, J.A.; Sikora, B.J.; Snurr, R.Q.; Thallapally, P.K.; Tian, J.; Wojtas, L.; Zaworotko, M.J. "Highly Selective Carbon Dioxide Uptake by [Cu(bpy-n)$_2$(SiF$_6$)] (bpy-1 = 4,4'-bipyridine; bpy-2 = 1,2-bis(4-pyridyl)ethene)." *Journal of the American Chemical Society*, 134, 3663-3666, 2012.

270. (F) Forrest, K.A.; Pham, T.; McLaughlin, K.; Belof, J.L.; Stern, A.C.; Zaworotko, M.J.; Space, B. "Simulation of the Mechanism of Gas Sorption in a Metal-Organic Framework with Open Metal Sites: Molecular Hydrogen in PCN-61." *Journal of Physical Chemistry C*, 116, 15538-15549, 2012.

## Peer Reviewed Papers -- Continued

271. (F) Clarke, H.D.; Hickey, M.B.; Moulton, B.; Perman, J.A.; Peterson, M.L.; Wojtas, L.; Almarsson, Ö; Zaworotko, M.J. "Crystal Engineering of Isostructural Quaternary Multi-Component Crystal Forms of Olanzapine." *Crystal Growth & Design*, 12, 4194-4201, 2012.

272. (C) Zhang, Z.; Gao, W.-Y.; Wojtas, L.; Ma, S.; Eddaoudi, M.; Zaworotko, M.J. "Post-Synthetic Modification of Porphyrin-Encapsulating Metal-Organic Materials *via* Cooperative Addition of Inorganic Salts to Enhance $CO_2/CH_4$ Selectivity." *Angew. Chem., Int. Ed. Engl.*, 51, 9330-9334, 2012.

273. (C) Meng, L.; Cheng, Q.; Kim, C.; Gao, W.-Y.; Wojtas, L.; Cheng, Y.-S.; Zaworotko, M.J.; Zhang, X.P.; Ma, S. "Crystal engineering of a microporous fcu topology catalytically active MOF using a custom-designed metalloporphyrin linker." *Angew. Chem., Int. Ed. Engl.*, 51, 10082-10085, 2012.
**Featured in *Angewandte Chemie* as a "hot paper"**

274. (C) Mohamed, M.; Elsaidi, S.; Wojtas, L.; Pham, T.; Forrest, K.A.; Tudor, B..; Space, B.; Zaworotko, M.J. " Highly selective $CO_2$ uptake in uninodal 6-connected "mmo" nets based upon $MO_4^{2-}$ (M = Cr, Mo) pillars." *Journal of the American Chemical Society*, 134, 19556-19559, 2012.

275. (C) Schoedel, A.; Cairns, A.J.; Belmabkhout, Y.; Wojtas, L.; Mohamed, M.; Zhang, Z.; Proserpio, D.M.; Eddaoudi, M.; Zaworotko, M.J. "The robust, inexpensive and modular "asc" trinodal platform: systematic 2-step assembly of triangular, tetrahedral and trigonal prismatic molecular building blocks". *Angew. Chem., Int. Ed. Engl.*, 52, 2902,-2905, 2013.

276. (C) Nugent, P.; Rhodus, V.; Pham, T.; Tudor, B.; Forrest, K.; Wojtas, L.; Space, B. Zaworotko, M.J. "Enhancement of $CO_2$ selectivity in a pillared pcu MOM platform through pillar substitution". *Chemical Communications*, 49, 1606-1608, 2013.

277. (L) Nugent, P.; Belmabkhout, Y.; Burd, S.D.; Cairns, A.J.; Luebke, R.; Forrest, K.; Pham, T.; Ma, S.; Space, B.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "Porous materials with optimal adsorption thermodynamics and kinetics for $CO_2$ separations". *Nature*, 495, 80-84, 2013.

278. (C) Zhang, Z.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "Stepwise transformation of the molecular building blocks in a porphyrin-encapsulating metal-organic material". *Journal of the American Chemical Society*, 135, 5982-5985, 2013.

279. (F) Pham, T.; Forrest, K.A.; Nugent, P.; Belmabkhout, Y.; Luebke, R.; Eddaoudi, M.; Zaworotko, M.J.; Space, B. "Understanding hydrogen sorption in a metal-organic framework with open metal sites and amide functional groups". *J. Phys. Chem. C*, 117, 9340-9354, 2013.

280. (C) She, S.-X.; Zaworotko, M.J.; Liu, W.; Zhang. Z.-X.; Li, Y. "A unique $\mu_8$-silicate-bridged octametallic [$Dy_8SiO_4$] complex exhibiting slow magnetic relaxation." *CrystEngComm*, 15, 5003-5006, 2013.

## Peer Reviewed Papers -- Continued

281. (F) Pham, T.; Forrest, K.A.; McLaughlin, K.; Tudor, B.; Nugent, P.; Hogan, A.; Mullen, A.; Cioce, C.R.; Zaworotko, M.J.; Space, B. "Theoretical investigations of $CO_2$ and $H_2$ sorption in an interpenetrated square-pillared metal-organic material." *J. Phys. Chem. C*, 117, 9970-9982, 2013.

282. (F) She, S.-X.; Chen, Y.; Zaworotko, M.J.; Liu, W.; Cao, Y.; Wu, J.; Li, Y. "Synthesis, structures and magnetic properties of a family of nitrate-bridged octanuclear [$Na_2Ln_6$] (Ln = Dy, Tb, Gd, Sm) complexes." *Dalton Trans.*, 42, 10433-10438, 2013.

283. (F) Smith, A.J.; Kavuru, P.; Arora, K.K.; Kesani, S.; Tan, J.; Zaworotko, M.J.; Shytle, R.D. "Crystal engineering of green tea epigallocatechin-3-gallate (EGCg) cocrystals and pharmacokinetic modulation in rats." *Molecular Pharmaceutics*, 10, 2948-2961, 2013.

284. (C) Zhang, Z.; Ji, Y.; Wojtas, L.; Gao, W.-Y.; Ma, S.; Zaworotko, M.J.; Antilla, J.C. "Two homochiral organocatalytic metal organic materials with nanoscopic channels". *Chemical Communications*, 49, 7693-7695, 2013.

285. (C) Nugent, P.; Rhodus, V.; Pham, T.; Forrest, K.; Wojtas, L.; Space, B.; Zaworotko, M.J. "A robust molecular porous material (MPM) with high $CO_2$ uptake and selectivity". *Journal of the American Chemical Society*, 135, 10950-10953, 2013.

286. (C) Elsaidi, S.K.; Mohamed, M.H.; Wojtas, L.; Cairns, A.J.; Eddaoudi, M.; Zaworotko, M.J. "Two-step crystal engineering of porous nets from [$Cr_3(\mu_3$-O)$(RCO_2)_6$] and [$Cu_3(\mu_3$-Cl)$(RNH_2)_6Cl_6$] molecular building blocks". *Chemical Communications*, 49, 8154-8156, 2013.

287. (F) Forrest, K.A.; Pham, T.; Hogan, A.; McLaughlin, K.; Nugent, P.; Burd, S.D.; Mullen, A.; Cioce, C.R.; Wojtas, L.; Zaworotko, M.J.; Space, B. "Computational studies of $CO_2$ sorption and separation in an ultramicroporous metal-organic material." *Journal of Physical Chemistry C*, 117, 17687-17698, 2013.

288. (C) Zhang, Z.; Drapailo, A.; Matvieiev; Wojtas, L.; Zaworotko, M.J. "A calixarene based metal-organic material, CalixMOM, that binds potassium cations". *Chemical Communications*, 49, 8353-8355, 2013.

289. (F) Forrest, K.A.; Pham, T.; Nugent, P.; Burd, S.D.; Mullen, A.; Wojtas, L.; Zaworotko, M.J.; Space, B. "The effects of ring torsion on $CO_2$ sorption in $Cu(bpy)_2(SiF_6)$]." *Crystal Growth & Design*, 13, 4542-4548, 2013.

290. (C) Mohamed, M.; Elsaidi, S.; Pham, T.; Forrest, K.A.; Tudor, B.; Wojtas, L.; Space, B.; Zaworotko, M.J. "Pillar substitution modulates $CO_2$ binding affinity in "mmo" topology networks." *Chemical Communications*, 49, 9809-9811, 2013.

## Peer Reviewed Papers -- Continued

291. (C) Schoedel, A.; Boyette, W.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "A family of porous lonsdaleite-e networks obtained through pillaring of decorated kagomé lattice sheets." *Journal of the American Chemical Society*, 135, 14016-14019, 2013.

292. (F) Smith, A.J.; Kim, S.-H.; Duggirala, N.K.; Jin, J.; Wojtas, L.; Ehrhart, J.; Giunta, B.; Tan,. J.; Zaworotko, M.,J.; Shytle, R.D. "Improving lithium therapeutics by crystal engineering of novel ionic cocrystals." *Molecular Pharmaceutics*, 10, 4728-4738, 2013.

293. (F) Zhang, Z.; Wojtas, L.; Zaworotko, M.J. "Organic-Inorganic Hybrid Polyhedra That Can Serve as Supermolecular Building Blocks." *Chemical Science*, 5, 927-931, 2014.

294. (C) Park, I.-H. Chanthapally, A.; Zhang, Z.; Lee, S.S.; Zaworotko, M.J.; Vittal, J.J. "Metal–Organic Organopolymeric Hybrid Framework by Reversible [2+2] Cycloaddition Reaction." *Angewandte Chemie*, 126, 424-429, 2014.

295. (C) Zhang, Z.; Wojtas, L. Zaworotko, M.J. "Three Porphyrin-Encapsulating Metal–Organic Materials with Ordered Metalloporphyrin Moieties." *Crystal Growth & Design,* 14, 1526-1530, 2014.

296. (F) Elsaidi, S.K; Mohamed, M.H.; Wojtas, L.; Chanthapally, A.; Pham, T.; Space, B.; Vittal, J.J.; Zaworotko, M.J. "Putting the Squeeze on $CH_4$ and $CO_2$ through Control over Interpenetration in Diamondoid Nets." *Journal of the American Chemical Society*, 136, 5072-5077, 2014.

297. (C) Schoedel, A.; Jacquier, M.; Boyette, W.; Wojtas, L.; Eddaoudi, M.; Zaworotko, M.J. "4,6-Connected fsb Topology Networks Obtained through Two-Step Crystal Engineering of Decorated Trigonal Prismatic Nodes." *Crystal Growth & Design,* 14, 2115-2117, 2014.

298. (F) Pham, T.; Forrest, K.A.; Tudor, B.; Elsaidi, S.K.; Mohamed, M.H.; McLaughlin, K.; Cioce, C.R.; Zaworotko, M.J.; Space, B. "Theoretical investigations of $CO_2$ and $CH_4$ sorption in an interpenetrated diamondoid material" *Langmuir,* 30, 6454-6462, 2014.

299. (F) Malpaharia, P. Pramanik, K.; Jean-Pierre Costes, J.-P.; Tuchagues, J.-P.; Moulton, B.; Zaworotko, M.J.; Das, B.; Chandra, S.K. "Tetranuclear [Mn2Co2], [Mn2Fe2], and [Mn2Mn2] Complexes with Defective Double-Cubane Cores and Phenoxo and Oxo Bridges: Syntheses, Crystal Structures, and Electronic Properties." *Eur. J. Inorg. Chem.*, 3527–3535, 2014.

300. (F) Duggirala, N.K.; Smith, A.J.; Wojtas, L.; Shytle, R.D.; Zaworotko, M.J. "Physical Stability Enhancement and Pharmacokinetics of a Lithium Ionic Cocrystal with Glucose." *Crystal Growth & Design*, 14, 6135-6142, 2014.

## Peer Reviewed Papers -- Continued

301. (F) Gao, W.-Y.; Cai, R.; Pham, T.; Forrest, K.A.; Hogan, A.; Nugent, P.; Williams, K.; Wojtas, L.; Luebke, R.; Weseliński, L.J.; Zaworotko, M.J.; Space, B.; Chen, Y.-S.; Eddaoudi, M.; Shi, X.; Ma, S.Q. "Remote Stabilization of Copper Paddlewheel Based Molecular Building Blocks in Metal-Organic Frameworks." *Chemistry of Materials*, 27, 2144-2151, 2015.

302. (C) Zhang, Z.; Wojtas, L.; Gao, W.-Y.; Zhang, Z.; Zaworotko, M.J. "A New Family of Anionic Organic-Inorganic Hybrid Doughnut-Like Nanostructures." *Chemical Communications*, 51, 9223-9226, 2015.
**Featured as a "hot paper"**

303. (C) Chen, K.-J.; Perry, J.J., IV; Scott, H.S.; Yang, Q.-Y.; Zaworotko, M.J. "Double-Walled pyr Topology Networks from a Novel Fluoride-Bridged Heptanuclear Metal Cluster". *Chemical Science*, 6, 4784-4789, 2015.

304. (F) Lusi, M.; Vitorica-Yrazabel, I.J. ; Zaworotko, M.J. "Expanding the Scope of Molecular Mixed Crystals Enabled by Three Component Solid Solutions". *Crystal Growth & Design*, 15, 4908-4913, 2015.

305. (F) Duggirala, N.K.; Wood, G.P.F.; Fischer, A.; Wojtas, L.; Perry, M.L.; Zaworotko, M.J. "Hydrogen Bond Hierarchy: Persistent Phenol··Chloride Hydrogen Bonds in the Presence of Carboxylic Acid Moieties", *Crystal Growth & Design*, 15, 4341-4354, 2015.

306. (C) Elsaidi, S.K.; Mohamed, M.H.; Schaef, H.T.; Kumar, A.; Lusi, M.; Pham, T.; Forrest, K.A.; Space, B.; Xu, W.; Halder, G.J.; Liu, J.; Zaworotko, M.J.; Thallapally, P.K. "Hydrophobic Pillared Square Grids for Selective Removal of CO2 from Simulated Flue Gas", *Chemical Communications*, 51, 15530-15533, 2015.

307. (C) Scott, H.S.; Bajpai, A.; Chen, K.-J.; Pham, T.; Space, B.; Perry IV, J.J.; Zaworotko, M.J. "Novel mode of 2-fold interpenetration observed in a primitive cubic network of formula [Ni(1,2-bis(4-pyridyl)acetylene)$_2$(Cr$_2$O$_7$)]$_n$". *Chemical Communications*, 14832-14835, 2015.
**Selected for front cover**

308. (C) Kumar, A.; Madden, D.G.; Lusi, M.; Chen, K.J.; Daniels, E.A.; Curtin, T.; Perry IV, J.J.; Zaworotko, M.J. "Towards direct air capture of CO$_2$ by physisorbent materials." *Angewandte Chemie*, 54, 14372-14377, 2015.

309. (F) Zhang, S.Y.; Wojtas, L.; Zaworotko, M.J. "Structural insight into guest binding sites in a porous homochiral metal-organic material ." *Journal of the American Chemical Society*, 137, 12045-12049, 2015.

310. (C) Zhang, S.Y.; Shi, W.; Cheng, P.; Zaworotko, M.J. "A mixed crystal lanthanide zeolite-like metal-organic framework as a fluorescent indicator for lysophosphatidic acid, a cancer biomarker." *Journal of the American Chemical Society*, 137, 12203-12206, 2015.

## Peer Reviewed Papers -- Continued

311. (C) Zhang, S.Y. Li, D.; Guo, D.; Zhang, H.; Shi, W.; Cheng. P.; Wojtas, L.; Zaworotko, M.J. "Synthesis of a chiral crystal form of MOF-5, CMOF-5, by chiral induction." *Journal of the American Chemical Society*, 137, 15406-15409, 2015.

312. (F) Elsaidi, S.K.; Mohamed, M.H.; Pham, T.; Wojtas, L.; Zaworotko, M.J.; Space, B. "Crystal engineering of a 4,6-c fsc platform that can serve as a carbon dioxide single molecule trap." *Crystal Growth & Design*, 16, 1071-1080, 2016, DOI: 10.2012.acs.cgd.5b01632

313. (C) Lusi, M.; Fechine, P.B.A.; Chen, K.-J.; Perry IV, J.J.; Zaworotko, M.J. "A rare cationic building block that generates a new types of polyhedral network with "cross-linked" pto topology." *Chemical Communications*, 52, 4160-4162, 2016, DOI: 10.1039/C5CC10203K

314. (F) O'Nolan, D.; Perry, M.L.; Zaworotko, M.J. "Chloral hydrate polymorphs and cocrystals revisited: solving two pharmaceutical cold cases." *Crystal Growth & Design*, 16, 2211-2217, 2016, DOI: 10.2012.acs.cgd.6b00032

315. (C) Zhang, J.; Jia, D.; Humphrey, M.G.; Meng, S.; Zaworotko, M.J.; Cifuentes, M.P.; Zhang, C. "Ammonium-crown ether supramolecular cation-templated assembly of an unprecedented heterobicluster-metal coordination polymer with enhanced NLO properties." *Chemical Communications*, 2016, 52, 3797-3800, DOI: 10.1039/C5CC10076c

316. (C) Mohamed. M.H.; Elsaidi, S.K.; Pham, T.; Forrest, K.A.; Schaef, H.T.; Hogan, A.; Wojtas, L.; Xu, W.; Space, B.; Zaworotko, M.J.; Thallapally, P. "Hybrid ultra-microporous materials for selective xenon adsorption and separation." *Angewandte Chemie International Edition English*, 55, 8285-8289, 2016, DOI: 10.1002/anie.201602287.

317. (F) Cui, X.; Chen, K.J.; Xing, H.; Yang, Q.; Krishna, R.; Bao, Z.; Wu, H.; Zhou, W.; Dong, X.; Han, Y.; Li, B.; Ren, Q.; Zaworotko, M.J.; Chen, B. "Pore size and chemistry control in hybrid porous materials for acetylene capture from ethane." *Science*, 353, 141-144, 2016, DOI: 10.1126/science.aaf2458.

318. (F) Ziaee, A.; Chovan, D.; Lusi, M.; Perry, J.J. IV; Zaworotko, M.J.; Tofail, S.A.M. "Theoretical optimization of pore size and chemistry in SIFSIX-3-M hybrid ultramicroporous materials." *Crystal Growth & Design*, 16, 3890-3897, 2016, DOI: 10.1021/acs.cgd.6b00453

319. (F) Scott, H.S.; Ogiwara, N.; Chen, K.J.; Madden, D.G.; Pham, T.; Forrest, K.; Space, B.; Horike, S.; Perry, J.J.; Kitagawa, S.; Zaworotko, M.J. "Crystal engineering of a family of hybrid ultramicroporous materials based upon interpenetration and dichromate linkers." *Chemical Science*, 7, 5470-5476, 2016, DOI: 10.1039/c6sc01385f

## Peer Reviewed Papers -- Continued

320. (F) Li, B.; Ma, D.; Li, Y.; Zhang, Y.; Li, G.; Shi, Z.; Feng, S.; Zaworotko, M.J.; Ma, S. "Dual functionalized cages in metal-organic frameworks via stepwise postsynthetic modification." *Chemistry of Materials*, 28, 4781-4786, 2016, DOI: 10.1021/acs.chemmater.6b01898

321. (C) Chen, K.J.; Madden, D.G.; Pham, T.; Forrest, K.A.; Kumar, A.; Yang, Q.Y.; Xue, W.; Space, B.; Perry, J.J.; Zhang, J.P; Chen, X.M.; Zaworotko, M.J. "Tuning pore size in square-lattice coordination networks for size-selective sieving of $CO_2$." *Angewandte Chemie, International Edition English*, 55, 10268-10272, 2016, DOI: 10.1002/anie.201603934
**Featured in *Angewandte Chemie* as a "hot paper"**

322. (F) Liu, X.T.; Jia, Y.; Zhang, Y.; Ren, G.J.; Feng, R.; Zhang, S.Y.; Zaworotko, M.J.; Bu, X.H. "A new Co(II) metal-organic framework with enhanced $CO_2$ adsorption and separation performance", *Inorganic Chemistry Frontiers*, 3, 1510-1515, 2016, DOI: 10.1039/C6QI00191B

323. (C) Yang, Q.Y.; Chen, K.J.; Schoedel, A.; Wojtas, L.; Perry, J.J.; Zaworotko, M.J. "Network diversity through two-step crystal engineering of a decorated 6-connected primary molecular building block." *CrystEngComm*, 19, 8578-8581, 2016, DOI: 10.1039/C6CE01544A.

324. (F) Chen, K.J.; Scott, H.S.; Madden, D.G.; Pham, T.; Kumar, A.; Bajpai, A.; Lusi, M.; Forrest, K.A.; Space, B.; Perry, J.J.; Zaworotko, M.J. "Benchmark $C_2H_2/CO_2$ and $CO_2/C_2H_2$ separation by two closely related hybrid ultramicroporous materials." *CHEM*, 1, 753-765, 2016, DOI: 10.1016/j.chempr.2016.10.009.

325. (F) Bajpai, A.; Scott, H.S.; Pham, T.; Chen, K.J.; Space, B.; Lusi, M.; Perry, M.L.; Zaworotko, M.J. "Towards an understanding of the propensity for crystalline hydrate formation by molecular compounds." IUCrJ, 3, 430-439, 2016, DOI: 10.1107/S2052252516015633.

326. (F) Pham, T.; Forrest, K.A.; Chen, K.J.; Kumar, A.; Zaworotko, M.J.; Space, B. "Theoretical investigations of $CO_2$ and $H_2$ sorption in robust molecular porous materials." *Langmuir,* 32, 11492-11505, 2016, DOI: 10.1021/acs.langmuir.6b03161

327. (F) Golob, S.; Perry, M.; Lusi, M.; Chierottia, M.R.; Grabnar, I.; Lassiani, L.; Voinovich, D.; Zaworotko, M.J. "Improving Biopharmaceutical Properties of Vinpocetine Through Cocrystallization." J. *Pharmaceutical Sciences*, 105, 3626-3633, 2016, DOI: 10.1016/j.xphs.2016.09.017.

328. (F) Madden, D.G.; Scott, H.S.; Chen, K.J.; Kumar, A.; Sanii, R.; Bajpai, A.; Lusi, M.; Curtin, T.; Perry, J.J.; Zaworotko, M.J. "Flue-gas and direct-air capture of $CO_2$ by porous metal-organic materials." *Philosophical Transactions A*, article ID 20160025, published online 28th November 2016. DOI: 10.1098/rsta.2016.0025.

**Peer Reviewed Papers -- Continued**

329. (F) Elsaidi, S.K.; Mohamed, M.H.; Simon, C.M.; Braun, E.; Pham, T.; Forrest, K.A.; Xu, W.; Banerjee, D.; Space, B.; Zaworotko, M.J.; Thallapally, P.K. "Effect of ring rotation upon gas adsorption in SIFSIX-3-M (M = Fe, Ni) pillared square grid networks." *Chemical Science*, 8, 2373-2380, 2017. DOI: 10.1039/c6sc05012c.

330. (F) Scott, H.S.; Shivanna, M.; Bajpai, A.; Madden, D.; Chen, Kai-Jie; Pham, T.; Forrest, K.A.; Hogan, A.; Space, B.; Perry IV, J. J.; Zaworotko, M.J. "Highly selective separation of $C_2H_2$ from $CO_2$ by a new dichromate-based Hybrid Ultramicroporous Material." *ACS Applied Materials & Interfaces*, 9, 33395–33400, 2017. DOI: 10.1021/acsami.6b15250.

331. (C) Peraka, K.S.; Lusi, M.; Bajpai, A.; Zaworotko, M.J. "A crystal engineering approach to generate crystalline inclusion compounds in which 5-hydroxyisophthallic serves as a host." *Crystal Growth & Design*, 17, 959-962, 2017. DOI: 10.1021/acs.cgd.6b01904.

332. (C) Bajpai, A.; Lusi, M.; Zaworotko, M.J. "The role of weak Interactions in controlling the mode of interpenetration in hybrid ultramicroporous materials." *ChemComm*, 53, 3978-3981, 2017. DOI: 10.1039/C6CC10217D.

333. (F) Hua, C.; Yang, Q.Y.; Zaworotko, M.J. "Construction of a series of porous (3,9)-c coordination networks using dicarboxylate and tris-pyridyl ligands and their gas storage properties." *Crystal Growth & Design*, 17, 3475-3481, 2017. DOI: 10.1021/acs.cgd.7b00451.

334. (C) Kumar, A.; Hua, C.; Madden, D.G.; O'Nolan, D.; Chen, K.J.; Keane, L.A.; Perry IV, J.J.; Zaworotko, M.J. "Hybrid ultramicroporous materials (HUMs) with enhanced stability and trace carbon capture performance." *ChemComm*, 53, 5946-5949, 2017. DOI: 10.1039/C7CC02289A.

335. (F) O'Nolan, D.; Kumar, A.; Zaworotko, M.J. "Water vapor sorption in hybrid pillared square grid materials." *Journal of the American Chemical Society*, 139, 8508-8513, 2017. DOI:10.1021/jacs.7b01682.

336. (F) Zhang, S.; Yang, C.X.; Shi, W.; Yan, X.P.; Cheng, P.; Wojtas, L.; Zaworotko, M.J. "A chiral metal-organic material that enables enantiomeric identification and purification." *CHEM*, 3, 281-2898, 2017. DOI: 10.1016/j.chempr.2017.07.004

337. (C) Chen, Y.; Wojtas, L.; Ma, S.Q.; Zaworotko, M.J.; Zhang, Z. "Post-synthetic transformation of a Zn(II) polyhedral coordination network into a new supramolecular isomer of HKUST-1." *ChemComm*, 53, 8866-8869, 2017. DOI: 10.1039/c7cc04958g.

338. (C) Zhang, M.; Zhou, W.; Pham, T.; Forrest, K.A.; Liu, W.; He, Y.; Wu, H.; Yildirim, T.; Chen, B.; Space, B.; Pan, Y.; Zaworotko, M.J.; Bai, J. "Fune tuning of MOF-505 analogues to reduce low-pressure methane uptake and enhance methane working capacity." *Angewandte Chemie*, 129, 11584-11588, 2017. DOI: 10.1002/anie.201704974.

**Peer Reviewed Papers -- Continued**

339. (C) Bajpai, A.; O'Nolan, D.; Madden, D.G.; Chen, K.J.; Pham, T.; Kumar, A.; Lusi, M.; Perry, J.J.; Space, B.; Zaworotko, M.J. "The effect of centered *versus* offset interpenetration on $C_2H_2$ sorption in hybrid ultramicroporous materials." *ChemComm*, 53, 11592-11595, 2017. DOI: 10.1029/C7CC05882A.

340. (C) Li, B.; Cui, X.; O'Nolan, D.; Wen, H.M.; Jiang, M.; Krishna, R.; Wu, H.; Lin, R.B.; Chen, Y.S.; Yuan, D.; Xing, H.; Zhou, W.; Ren, Q.; Qian, G.; Zaworotko, M.J.; Chen, B. "An ideal molecular sieve for acetylene removal from ethylene with record selectivity and productivity." *Advanced Materials*, 29, 1704210, 2017. DOI: 10.1002/adma.201704210.

341. (F) Haikal, R.; Hua, C.; Perry IV, J.J.; O'Nolan, D.; Syed, I.; Kumar, A.; Chester, A.H.; Zaworotko, M.J.; Yacoub, M.; Alkordi, M. "Controlling the Uptake and Regulating the Release of Nitric Oxide in Microporous Solids." *ACS Applied Materials & Interfaces*, 9, 43250-43258, 2017. DOI: 10.1021/acsami.7b15095.

342. (C) Chen, K.J.; Yang, Q.Y.; Sen, S.; Madden, D.G.; Kumar, A.; Pham, T.; Forrest, K.; Hosono, N.; Space, B.; Kitagawa, S.; Zaworotko, M.J. "Efficient $CO_2$ removal for ultra-pure CO production by two hybrid ultramicroporous materials." *Angewandte Chemie*, 130, 3390-3394, 2018. DOI: 10.1002/ange.201706090.

343. (C) Scott, H.S.; Mukherjee, S.; Turner, D.R.; Polson, M.I.J.; Zaworotko, M.J.; Kruger, P.E. "Crystal engineering of dichromate pillared ultramicroporous materials incorporating pyrazole-based ligands." *CrystEngComm*, 20, 1193-1197, 2018. DOI: 10.1039/C8CE00149A.

344. (C) O'Nolan, D.; Madden, D.G.; Kumar, A., Chen, K.J.; Pham, T.; Forrest, K.A.; Patyk-Kazmierczak, E.; Yang, Q.Y.; Murray, C.A.; Tang, C.C.; Space, B.; Zaworotko, M.J. "Impact of partial interpenetration in a hybrid ultramicroporous material on $C_2H_2/C_2H_4$ separation performance." *Chemical Communications*, 54, 3488-3491, 2018. DOI: 10.1039/C8CC01627E.

345. (F) Foley, S.; Geaney, H.; Bree, G.; Stoker, K.; Connolly, S.; Zaworotko, M.J.; Ryan, K.M. "Copper Sulfide (CuxS) Naowire-in-Carbon Composites Formed from Direct Sulfurization of the Metal-Organic Framework HKUST-1 and Their Use as Li-Ion Battery Cathodes." *Advanced Functional Materials*, 2018, 1800587. DOI: 10.1002/adfm.201800587.

346. (F) Bao, Z.; Xie, D.; Chang, G.; Wu, H.; Li, L.; Zhou, W.; Wang, H.; Zhang, Z.; Xing, H.; Yang, Q.; Zaworotko, M.J.; Ren, Q.; Chen, B. "Fine-tuning and Specific Binding Sites with a Porous Hydrogen-Bonded Metal-Complex Framework for Gas Selective Separations." *Journal of the American Chemical Society*, 140, 4596-4603, 2018. DOI:10.1021/jacs.7b13706.

347. (F) Duggirala, N.K.; Schmidt, H.L.F.; Lei, Z.; Zaworotko, M.J.; Kryzaniak, J.F.; Arora, K.K. "Solid-State Characterization and Relative Formation Enthalpies to Evaluate Stability of Cocrystals of an anti-Diabetic Drug." *Molecular Pharmaceutics*, 15, 1901-1908, 2018. DOI: 10.1021/acs.molpharmaceut.8b00061.

## Peer Reviewed Papers -- Continued

348. (C) Yang, Q.-Y.; Lama, P.; Sen, S.; Lusi, M.; Chen, K.-J.; Gao, W.-Y.; Shivanna, M.; Pham, T.; Hosono, N.; Kusaka, S.; Perry, IV, J.J.; Ma, S.Q.; Space, B.; Barbour, L.J.; Kitagawa, S.; Zaworotko, M.J. "Reversible Switching between Highly Porous and Nanoporous Phases of an Interpenetrated Diamondoid Coordination Network that Exhibits Gate-Opening at Methane Storage Pressures." *Angewandte Chemie*, 57, 5684-5689, 2018. DOI: 10.1002/ange.20180820.

349. (F) Shivanna, M.; Yang, Q.-Y.; Bajpai, A.; Sen, S.; Hosono, N.; Kusaka, S.; Pham, T.; Forrest, K.A.; Space, B.; Kitagawa, S.; Zaworotko, M.J. "Readily accessible shape-memory effect in a porous interpenetrated coordination network." *Science Advances*, 2018. DOI:10.1126/sciadv.aaq1636.

350. (C) Wang, S.Q.; Yang, Q-Y.; Mukherjee, S.; O'Nolan, D.; Patyk-Kazmierczak, E.; Murray, C.A.; Chen, K.-J.; Tang, C.C.; Zaworotko, M.J. "Recyclable switching between nonporous and porous phases of a square lattice (sql) topology coordination network." *Chemical Communications*, 54, 7042-7045, 2018. DOI: 10.1039/C8CC03838D.

351. (C) Lestari, M.; Lusi, M.;  O'Leary, A.; O'Nolan, D.; Zaworotko, M.J. "Hygroscopicity of lithium coordination polymers and their solid solutions." *CrystEngComm*, 20, 5940-5944, 2018. DOI: 10.1039/C8CE00905H.

352. (C) Shivanna, M.; Yang, Q.Y.; Bajpai, A.; Patyk-Kazmierczak, E.; Zaworotko, M.J. "A dynamic and multi-responsive porous flexible metal-organic material." *Nature Communications*, 9, 3080, 2018. dx.doi.org/10.1038/s41467-018-05503-y.

353. (C) Peng, Y.L.; Pham, T.; Li, P.; Wang, T.; Chen, Y.; Chen, K.J.; Forrest, K.A.; Space, B.; Cheng, P.; Zaworotko, M.J.; Zhang, Z. "Robust ultramicroporous metal-organic frameworks with benchmark affinity for acetylene." *Angewandte Chemie International Edition*, 57, 10971-5689, 2018. DOI: 10.1002/anie.201806732.

354. (F) Dong, Y.; Ma, L.; Tang, C.Y.; Yang, F.; Quan, X.; Jassby, D.; Zaworotko, M.J.; Guiver, M.D. "Stable superhydrophobic ceramic-based carbon nanotube composite desalination membranes." *Nano Letters*, 18, 5514-5521, 2018. DOI: 1021/nanolett.8b01907.

355. (C) Zhang, S.Y.; Jensen, S.; Tan, K.; Wojtas, L.; Roveto, M.; Cure, J.; Thonhauser, T.; Chabal, Y.J.; Zaworotko, M.J. "Modulation of water vapor sorption by a 4th generation metal-organic material with a rigid framework and self-switching pores." *Journal of the American Chemical Society*, 140, 12545-12552, 2018. DOI: 1021/jacs.8b07290.

356. (F) Sanii, R.; Bajpai, A.; Patyk-Kazmierczak, E.; Zaworotko, M.J. "High yield, low-waste synthesis of a new family of pyridyl and imidazolyl-substituted Schiff base linker ligands." *ACS Sustainable Chemistry & Engineering*, 6, 14589-14598, 2018. DOI: 10.1021/acssuschemeng.8b03204

## Peer Reviewed Papers -- Continued

357. (C) Zhu, A.X.; Yang, Q.Y.; Kumar, A.; Crowley, C.; Mukherjee, S.; Chen, K.J.; Wang, S.Q.; O'Nolan, D.; Shivanna, M.; Zaworotko, M.J. "Coordination network that reversibly switches between two nonporous polymorphs and a high surface area porous phase". *Journal of the American Chemical Society*, 140, 15572-15576, 2018. DOI: 1021/jacs.8b08642

358. (L) O'Nolan, D.; Kumar, A.; Chem, K.J.; Mukherjee, S.; Madden, D.G.; Zaworotko, M.J. "Finding the optimal balance between pore size and pore chemistry in hybrid ultramicroporous materials for trace acetylene capture". *ACS Applied Nano Materials*, 1, 6000-6004, 2018. DOI: 10.1021/acsanm.8b01808

359. (C) Zhang, Y.; Gan, H.; Qin, C.; Wang, X.; Su, Z.; Zaworotko, M.J. "Self-assembly of Goldberg polyhedra from a concave $[WV_5O_{11}(RCO_2)_5(SO_4)]^{3-}$ building block with 5-fold symmetry". *Journal of the American Chemical Society*, 17365-17368, 140, 2018. DOI: 10.1021/jacs.8b10866.

360. (F) Foley, S.; Greaney, H.; Bree, G.; Mukherjee, S.; Zaworotko, M.J.; Ryan, K.M. "Layered bimetallic metal-organic material derived $Cu_2SnS_3/SnS_2/C$ composite for anode applications in lithium-Ion batteries". *ChemElectroChem*, 5, 3764-3770, 2018. DOI: 10.1002/celc.201800989.

361. (F) Feng, Y.; Wang, H.; Zhang, S.; Zhao, Y.; Gao, J.; Zheng, Y.; Zhao, P.; Zhang, Z.; Zaworotko, M.J.; Cheng. P.; Ma, S.Q.; Chen. Y. "Antibodies@MOFs: An in vitro protective coating for preparation and storage of biopharmaceuticals". *Advanced Materials*, 2019, 1970012. DOI: 10.1002/adma.201805148.

362. (C) Sanii, R.; Hua, C. ; Patyk-Kazmierczak, E.; Zaworotko, M.J. "Solvent-directed control over the topology of interpenetration in square lattice (sql) coordination networks." *Chemical Communications*, 55, 1454-1457, 2019. DOI: 10.1039/C8CC09152H

363. (F) Tofail, S.A.M.; Mouras, R.; McNamara, K.; Patyk-Kazmierczak, E.; Geaney, H.; Zaworotko, M.; Ryabn, K.M.; Soulimane, T.; Silien, C.; Kopani, M. "Multimodal surface analysis of chemistry and structure of biominerals in rodent pineal gland concretions." *Applied Surface Science*, 469, 378-386, 2019. DOI: 10.1016/j.apsusc.20187.10.270

364. (C) Madden, D.G.; O'Nolan, D.; Chen, K.J.; Hua, C.; Kumar, A.; Pham, T.; Forrerst, K.A.; Space, B.; Perry, J.J.; Khraisheh, M.; Zaworotko, M.J. "Highly selective $CO_2$ removal for one-step liquefied natural gas processing by physisorbents." *Chemical Communications*, 55, 3219-3222, 2019. DOI: 10.1039/C9CC00626E.

365. (C) Wang, S.Q.; Mukherjee, S.; Patyk-Kazmierczak, E.; Darwish, S.; Bajpai, A.; Zaworotko, M.J. "Highly selective, high capacity separation of o-xylene by a switching adsorbent layered material." *Angewandte Chemie, International Edition*, 58, 6630-6634, 2019. DOI: 10.1002/anie.201901198.

## Peer Reviewed Papers -- Continued

366. (F) Zhang, S.Y.; Zhong, Z.Y.; Gao, J.; Wang, K.; Gianolio, E.; Aime, S.; Shi, W.; Zhou, Z.; Cheng, P.; Zaworotko, M.J. "A gadolinium(III) zeolite-like metal-organic framework-based magnetic resonance thermometer". *Chem*, 1597-1608, 5, 2019. DOI: 10.1016/j.chem.pr.2019.04.010.

367. (F) Li, N.; Chang, Z.; Huang, H.; Feng, R.; He, W.W.; Zhong, M.; Madden, D.G.; Zaworotko, M.J.; Bu, X.H. "Specific $K^+$ binding sites as $CO_2$ traps in a porous MOF for enhanced $CO_2$ selective sorption", *Small*, 1900426, 2019. DOI: 10.1002/smll.201900426.

368. (C) Chen, B.; Peng, Y.-L.; He, C.; Pham, T.; Wang, T.; Li, P.; Krishna, R.; Forrest, K.; Hogan, A.; Suepaul, S.; Space, B.; Fang, M.; Chen, Y.; Zaworotko, M.J.; Li, J.; Cheng, P.; Li, L.; Zhang, Z. "Robust microporous metal-organic frameworks for highly efficient and simultaneous removal of propyne and propadiene from propylene." *Angewandte Chemie, International Edition*, 58, 10209-10214, 2019. DOI: 10.1002/anie.201904312.

369. (F) Wang, Z.; Sikdar, N.; Wang, S.; Li, X.; Yu, M.; Chen, Y.; Bu, X.H.; Chang Z.; Cheng, P.; Zou, X.; Yu, K.; Zaworotko, M.J.; Zhang, Z. "A soft porous crystal based upon organic cages that exhibits guest-induced breathing and selective gas separation." *Journal of the American Chemical Society*, 141, 9408-9414, 2019. DOI: 10.1021/jacs.9b04319.

370. (F) Han, L.; Pham, T.; Zhuo, M.; Forrest, K.A.; Suepaul, S.; Space, B.; Zaworotko, M.J.; Shi, W.; Chen, Y.; Cheng, P.; Zhang, Z. "Molecular sieving and direct visualization of $CO_2$ in binding pockets of an ultramicroporous lanthanide MOF platform", *ACS Applied Materials & Interfaces*, 11, 23192-23197, 2019. DOI: 10.1021/acsami.9b04619.

371. (F) Pogoda, D.; Janczak, J.; Pawlak, S.; Zaworotko, M.; Videnova-Adrabinska, V. "Tautomeric polymorphism of the neuroactive inhibitor kyuneric acid", *Acta Crystallographica*, C75, 793-805, 2019. DOI: 10.1107/S2053229619005990.

372. (F) Forrest, K.A.; Pham, T.; Elsaidi, S.K.; Mohamed, M.H.; Thallapally, P.K.; Zaworotko, M.J.; Space, B. "Investigating $CO_2$ sorption in SIFSIX-3-M (M = Fe, Co, Ni, Cu amd Zn) through computational studies", *Crystal Growth & Design*, 19, 3732-3743, 2019. DOI: 10.1021/acs.cgd.9b00086.

373. (F) Liu, J.; Duan, W.; Song, J.; Guo, X; Wang, Z.; Shi, X.; Liang, J.; Wang, J.; Cheng, P.; Chen, Y.; Zaworotko, M.J.; Zhang, Z. "Self-healing hyper-cross-linked metal-organic polyhedra (HCMOPs) membranes with antimicrobial activity and highly selective separation properties", *Journal of the American Chemical Society*, 141, 12064-12070, 2019. DOI: 10.1021/jacs.9b05155.

374. (F) Sun, N.; Wang, S.-Q.; Zou, R.; Cui, W.-G.; Zhang, A.; Zhang, T.; Zhuang, Z.-Z.; Zhang, Y.-H.; Xu, J.; Zaworotko, M.J.; Bu, X.-H. "Benchmark selectivity for p-xylene separation by a non-porous molecular solid through liquid or vapor extraction", *Chem. Sci.*, 10, 8850-8854, 2019.

## Peer Reviewed Papers -- Continued

375. (F) Yang, X.; Liang, T.; Sun, J.; Zaworotko, M.J.; Chen, Y.; Cheng, P.; Zhang, Z. "Template-directed synthesis of photoctalyst-encapsulating metalk-organic frameworks with boosted photocatalytic activity", *ACS Catalysis*, 9, 7486-7493, 2019. DOI: 10.1021/acscatal.9b01783

376. (F) Chen, S.; Mukherjee, S.; Lucier, B.E.G.; Guo, Y.; Wong, Y.T.A.; Terskikh, V.V.; Zaworotko, M.J.; Huang, Y. "Cleaving carboxyls: Understanding thermally triggered hierarchical pores in the metal-organic framework MIL-121". *Journal of the American Chemical Society*, 141, 14257-14271, 2019. DOI: 10.1021/jacs.9b06194.

377. (C) Zhu, A.X.; Yang, Q.Y.; Mukherjee, S.; Kumar, A.; Deng, C.; Bezrukov, A.; Shivanna, M.; Zaworotko, M.J. "Tuning the gate-opening pressure in a switching pcu coordination network, X-pcu-5-Zn, by pillar ligand substitution". *Angewandte Chemie, International Edition*, 58, 18212-18217, 2019. DOI: 10.1002/anie.201909977.

378. (A) Chen, K.J.; Madden, D.G.; Mukherjee, S.; Pham, T.; Forrest, K.A.; Kumar, A.; Space, B.; Kong, J.; Zhang, Q.Y.; Zaworotko, M.J. "Synergistic sorbent separation for one-step ethylene purification from a four-component mixture". *Science*, 366, 241-246, 2019. DOI: 10.1126/science.aax8666.

379. (A) Yu, Q.; Li, M.; Gao, J.; Xu, P.; Chen, Q.; Xing, D.; Yan, J.; Zaworotko M.J.; Xu, J.; Chen, Y.; Cheng, P.; Zhang, Z. "Fabrication of large single crystals for Pt-based linear polymers with controlled release and photoactuator performance". *Angewandte Chemie, International Edition*, 58, 18634-18640, 2019. DOI: 10.1002/anie.201910749.

380. (A) Mukherjee, S.; Sikdar, N.; O'Nolan, D.; Franz, D.M.; Gascon, V.; Kumar, A.; Kumar, N.; Scott, H.S.; Madden D.G.; Kruger, P.E.; Space, B.; Zaworotko, M.J. "Trace $CO_2$ capture by an ultramicroporous physisorbent with low water affinity". *Science Advances*, 5, eaax9171, 2019. DOI: 10.1126/sciadv.aax9171.

381. (F) Darwish, S.; Wang, S.-Q.; Croker, D.M.; Walker, G.M.; Zaworotko, M.J. "Comparison of mechanochemistry vs. solution methods for synthesis of 4,4-bipyridine based coordination polymers". *ACS Sustainable Chemistry & Engineering*, 7, 19505-19512, 2019. DOI: 10.1021/acssuschemeng.9b04552.

382. (C) Kaluza, A.; Mukherjee, S.; Wang, S.Q.; O'Hearn, D.J.; Zaworotko, M.J. "[Cu(4-phrnylpyridine)$_4$(trifluoromethanesulfionate)$_2$] a Werner complex that exhibits high selectivity for *o*-xylene." *Chemical Communications*, 56, 1940-1943, 2020. DOI: 10.1039/C9CC09525J.
**Selected for journal cover**

383. (F) Mukherjee, S.; He, Y.; Franz, D.; Wang, S.Q.; Xian, W.R.; Bezrukov, A.A.; Space, B.; Xu, Z.; He, J.; Zaworotko, M.J. "Halogen-$C_2H_2$ binding in ultramicroporous MOFs for benchmark $C_2H_2/CO_2$ selectivity." *Chemistry: A European Journal*, 26, 4923-4929, 2020. DOI: 10.1002/chem.202000008.
**Selected for journal cover**

## Peer Reviewed Papers -- Continued

384. (C) Wang, H.; Han, L.; Zheng, D.; Yang, M.; Andaloussi, Y.H.;Cheng, P.; Zhang, Z.; Ma, S.; Zaworotko, M.J.; Feng, Y.; Chen, Y. "Protein structure-directed metal-organic zeolite-like networks as biomacromolecule carriers." *Angewandte Chemie*, 59, 6263-6267, 2020. DOI: 10.1002/anie.202000299.

385. (C) Song, B.Q; Yang, Q.Y.; Wang, S.Q.; Vandichel, M; Kumar, A.; Crowley, C.M.; Kumar, N,; Deng, C.H.; Gascon-Perez, V.; Lusi, M.; Wu, H.; Zhou, W.; Zaworotko, M.J. "Reversible switching between non-porous and porous phases of a new SIFSIX coordination network induced by a flexible linker ligand." *Journal of the American Chemical Society*, 142, 6896-6901, 2020. DOI: 10.1021/jacs.0c01314.

386. (F) Bezerra, B.P.; Pogoda, D.; Perry, M.L. Vidal, L.M.T.; Zazworotko, M.J.; Ayala, A.P. "Cocrystal polymorphs and solvates of the anti-Trypanosoma cruzi drug benznidazole with improved dissolution performance." *Crystal Growth & Design*, 20, 4707-4718, 2020. DOI: 10.1021/acs.cgd.0c00490.

387. (F) Mukherjee, S. Chen, S.; Bezrukov, A.; Mostrom, M.; Terskikh, V.; Franz, D.; Wang. S.Q.; Kumar, A.; Chen, M.; Space, B.; Huang, Y.; Zaworotko, M.J. "Ultramicropore engineering by dehydration to enable molecular sieving of $H_2$ by calcium trimesate." *Angewandte Chemie, International Edition*, 59, 16188-16194, 2020. DOI: 10.1002/anie.202006414.

**Selected for journal cover**

388. (F) Kumar, N.; Wang, S.Q.; Mukherjee, S.; Bezrukov, A.A.; Patyk-Kazmierczak, O'Nolan, D.; Kumar, A.; Yu, M.H.; Chang, Z.; Bu, X.H.; Zaworotko, M.J. "Crystal engineering of a rectangular sql coordination network to enable xylenes selectivity over ethylbenzene." *Chemical Science*, 11, 6889-6895, 2020. DOI: 10.1039/D0SC02123G.

389. (F) Madden, D.; Aldabarin, A.B.; O'Nolan, D.; Cronin, P.; Perry, IV, J.J.; Solomon, S.; Curtin, T.; Khraisheh, M.; Zaworotko, M.J., Walker, G.M. "Metal-organic material polymer coatings for enhanced sorption performance and hydrolytic stabvility under humid conditions." *ACS Applied Materials & Interfaces*, 12, 33759-33764, 2020. DOI: 10.1021/acsami.0c08078.

390. (F) Gao, M.Y.; Wang, K.; Sun, Y.; Song, B.Q.; Andaloussi, Y.H.; Zaworotko, M.J.; Zhang, J.; Zhang, L. "Tetrahedral geometry induction of stable Ag-Ti nanoclusters by flexible trifurcate TiL3 metalloligand. *Journal of the American Chemical Society*, 142, 12784-12790, 2020. DOI: 10.1021/jacs.0c05199.

391. (F) Zhang, S.Y.;  Fairen-Jimenez, D.; Zaworotko, M.J. "Structural elucidation of the mechanism of molecular recognition in chiral crystalline sponges." *Angewandte Chemie, International Edition,* 59, 17600-17606, 2020. DOI: 10.1002/anie.202006438.

392. (F) Kumar, N.; Mukherjee, S.; Bezrukov, A.A.; Vandichel, M.; Shivanna, M.; Sensharma, D.; Bajpai, A.; Gascon, V.; Otake, K.; Kitagawa, S.; Zaworotko, M.J. "A square lattice (sql) topology network that exhibits highly selective $C_2H_2/CO_2$ separation performance." *SmartMat*, published 3rd November 2020, e1008. DOI: 10.1002/smm2.1008.

## Peer Reviewed Papers -- Continued

393. (F) Zhu, B.Y.; Cao, J.W.; Mukherjee, S.; Pham, T.; Zhang, T.; Wang, T.; Jiang, X.; Forrest, K.A.; Zaworotko, M.J.; Chen, K.J. "Pore engineering for one-step ethylene purification from a three-component hydrocarbon mixture." *Journal of the American Chemical Society*, 143, 1485-1492, 2021. DOI: 10.1021/jacs.0c11247.

394. (F) Mukherjee, S.;  Kumar, N.; Bezrukov, A.A.; Tan, K.; Pham, T.; Forrest, K.A.; Oyekan, K.A.; Qazvini, O.T.; Madden, D.G.; Space, B.; Zaworotko, M.J. "Amino functionalised hybrid ultramicroporous materials that enable single-step ethylene purification from a ternary mixture."  *Angewandte Chemie, International Edition,* 60, 10902-10909, 2021. DOI: 10.1002/anie.2012002540.

395. (F) Foley, S.; Geaney, H.; Kennedy, T.; Aminu, I.; Bree, G.; McCarthy, K.; Darwish, S.; Connolly, S.; Mukherjee, S.; Lebedev, V.; Zaworotko, M.J. Ryan, K.M. "Tin-based oxide, alloy, and selenide Li-ion battery anodes from a bi-metallic metal-organic material." *J. Phys. Chem. C*, 125, 1180-1189, 2021. DOI: 10.1021/acs.jpcc.0c06395.

396.  (F) Hammud, H.H.; McManus, G.J.; Zaworotko, M.J.; Tabesh, R.N.; Ibrahim, H.I.M.; Ayub, K.; Ludwig, R. "The co-crystal of copper (II) phenanthroline chloride complex hydrate with p-aminobenzoic acid: structure, cytotoxicity, thermal analysis and DFT calculation. *Monatsch. fur Chemie*, 152, 323-336, 2021. DOI: 10.1007/s00706-021-02742-6.

397. (F) Peng, Y.L.; Wang, T.; Jin, C.; Li, P.; Suepaul, S.; Beemer, G.; Chen, Y.; Krishna, R.; Cheng, P.; Pham, T.; Space, B.; Zaworotko, M.J.; Zhang, Z. "A robust heterometallic ultramicroporous MOF with ultrahigh selectivity for propyne/propene separation." *J. Mat. Chem. A*, 9, 2850-2856, 2021. DOI: 10.1039/D0TA08498K.

398. (F) Haikal, R.R.; Kumar, A.; O'Nolan, D.; Kumar, N.; Karakalos, S.; Hassanien, A.; Zaworotko, M.J.; Alkordi, M.H. "Mixed-metal hybrid ultramicroporous material (HUM) to graphene-supported tetraenite as highly active and durable NPG catalyst for OER." *Dalton Transactions*, 50, 5311-5317, 2021. DOI: 10.1039/D0DT04118A.

399 (F). Winterlich, M.; McHugh, D.; O'Toole, E.; Skordi, K.; O'Malley, C.; Sanii, R.; Tasiopoulos, A.; Erxleben, A.; Mayans, J.; Morrison, L.; McArdle, P., Zaworotko, M.J.; Tylianamkis, E.; Froudakis, G.; Papatriantafyllopoulou, C. "Expanding the NUIG MOF family: synthesis and characterization of new MOFs for selective $CO_2$ adsorption, metal-ion removal from aqueous systems, and drug delivery applications." *Dalton Transactions*, 50, 6997-7006, 2021. DOI: 10.1039/D1DT00940K.

400. (F) Wang, S.-Q.; Meng, X-Q.; Vandichel, M.; Darwish, S.; Chang, Z.; Bu, X.-H.; Zaworotko, M.J. "High working capacity acetylene storage at ambient temperatrure enabled by a switching adsorbent layered material." *ACS Applied Materials and Interfaces*, 13, 23877-23883, 2021. DOI: 10.1021/acsami.1c06241.

**Peer Reviewed Papers -- Continued**

401. (F) Yang, M.; Wang, S.-Q.; Liu, Z.; Chen, Y.; Zaworotko, M.J.; Cheng, P.; Ma, J.-G.; Zhang, Z. "Fabrication of moisture-responsive crystalline smart materials for water harvesting and electricity transduction." *Journal of the American Chemical Society*, 143, 7732-7739, 2021. DOI: 10.1021/jacs.1c01831.

402. (F) Geng, S.; Lin, E.; Li, X; Liu, W.; Wang, T.; Wang, Z.; Sensharma, D.; Darwish, S.; Andaloussi, Y.H.; Pham, T.; Cheng, P.; Zaworotko, M.J.; Chen, Y.; Zhang, Z. "Scalable room-temperature synthesis of highly robust ethane-selective material-organic frameworks for efficient ethylene purification." *Journal of the American Chemical Society*, 143, 8654-8660, 2021. DOI: 10.1021/jacs.1c02108.

403. (F) Haskins, M.; Zaworotko, M.J. "Screening and preparation of cocrystals: a comparative study of mechanochemistry vs. slurry methods." *Crystal Growth & Design*, 21, 4141-4150, 2021. DOI: 10.1021/acs.cgd.1c00418.

404. (F) Sharma, S.; Mukherjee, S.; Desai, A.V.; Vandichel, M.; Dam, G.K.; Jadhav, A.; Kociok-Kohn, G.; Zaworotko, M.J.; Ghosh, S.K. "Efficient capture of trace acetylene by an ultramicroporous metal-organbic framework with purine binding sites", *Chemistry of Materials*, 33, 5800-5808, 2021. DOI: 10.1021/acs.chemmater.1c01723.

405. (F) Shivanna, M.; Otake, K.-i.; Song, B.Q.; van Wyk, L.M.; Yang, Q.-Y.; Kumar, N.; Feldmann, W.; Pham, T.; Suepaul, S.; Space, B.; Barbour, L.J.; Kitagawa, S.; Zaworotko, M.J. "Benchmark acetylene binding affinity and separation through induced fit in a flexible hybrid ultramicroporous material." *Angewandte Chemie, International Edition*, 60, 20383-20390, 2021. DOI: 10.1002/anie.202106263.

406. (F) Wang, S.-M.; Wang, F.; Dong, Y.-L.; Shivanna, M.; Dong, Q,; Mu, X.-T.; Duan, J.; Yang, Q.; Zaworotko, M.J.; Yang, Q.-Y. "Reversed $C_2H_6/C_2H_4$ separation in interpenetrated diamondoid coordination networks with enhanced host-guest interactions." *Separation and Purification Technology*, 276, 119385, 2021. DOI: 10.1016/j.seppur.2021.119385.

407. (F) Sanii, R.; Patyk-Kazmierczak, E.; Hua, C.; Darwish, S.; Pham, T.; Forrest, K.A.; Space, B.; Zaworotko, M.J. "Toward an understanding of the propensity for crystalline hydrate formation by molecular compounds." *Crystal Growth & Design*, 21, 4927-4939, 2021. DOI: 10.1021/acs.cgd.1c00353.

408. (F) Matos, C.R.M.O.; Sanii, R.; Wang, S.-Q.; Ronconi, C.M.; Zaworotko, M.J. "Reversible single-crystal to single-crystal phase transformation between a new Werner clathrate and its apohost." *Dalton Transactions*, 50, 12923-12930, 2021 .DOI: 10.1039/D1DT01839F.

409. (F) Kumar, N.; Mukherjee, S.; Harvey-Reid, N.C.; Bezrukov, A.A.; Tan, K.; Martins, V.; Vandichel, M.; Pham, T.; van Wyk, L.M.; Oyekan, K.; Kumar, A.; Forrest, K.A.; Patil, K.M.; Barbour, L.J.; Space, B.; Huang, Y.; Kruger, P.E.; Zaworotko, M.J. "Breaking the trade-off between selectivity and adsorption capacity for gas separation." *Chem*, 7, 3085-3098, 2021. DOI: 10.1016/j.chempr.2021.07.007.

## Peer Reviewed Papers -- Continued

410. (F) Guerin, S.; Khorasahni, S.; Gleeson, M.; O'Donnell, Sanii, R.; Zwane, R.; Silien, C.; Syed, T.A.M.;l Liu, N.; Zaworotko, M.J.; Thompson, D. "A piezoelectric ionic cocrystal of glycine and sulfamic acid". *Crystal Growth & Design*, 21, 5818-5827, 2021. DOI: 10.1021/acs.cgd.1c00702.

411. (F) Peng, Y.L.; Wang, T.; Jin, C; Deng, C.D.; Zhao, Y.; Liu, W.; Forrest, K.A.; Krishna, R.; Chen, Y.; Pham, T.; Space, B.; Cheng, P.; Zaworotko, M.J.; Zhang, Z. "Efficient propyne/propadiene separation by microporous crystalline physiadsorbents." *Nature Communications*, 12, 5768, 2021. DOI: 10.1038/s41467-021-25980-y.

412. (F) Cao, J.-W.; Mukherjee, S.; Pham, T. Wang, Y.; Wang, T.; Zhang, T.; Jiang, X.; Tang, H.J.; Forrest, K.A.; Space, B.; Zaworotko, M.J.; Chen, K.J. "One-step ethylene production from a four-component gas mixture by a single physisorbent." *Nature Communications*, 12, 6507, 2021. DOI: 10.1038/s41467-021-26473-8.

413. (F) Forrest, K.A.; Pham, T.; Chen, K.J.; Jiang, X.; Madden, D.G.; Franz, D.M.; Hogan, A.; Zaworotko, M.J.; Space, B. "Tuning the selectivity between $C_2H_2$ and $CO_2$ in molecular porous materials." *Langmuir*, 37, 13838-13845, 2021. DOI: 10.1021/acs.langmuir.1c02009.

414. (F) Wang, S.M.; Wang, F.; Dong, Y.L.; Shivanna, M.; Dong, Q.; Mu, X.T.; Duan, J.; Yang, Q.; Zaworotko, M.J.; Yang, Q.Y. "Reversed $C_2H_6/C_2H_4$ separation in interpenetrated diamondoid coordination networks with enhanced host-guest interaction", *Separation and Purification Technology*, 276, 119385, 2021. DOI: 10.1016/j.seppur.2021.119385.

415. (F) Wang, S.Q.; Darwish, S.; Sensharma, D.; Zaworotko, M.J. "Tuning the switching pressure in square lattice coordination networks by metal cation substitution", *Materials Advances*, 3, 1240-1247, 2022. DOI: 10.1039/D1MA00785H.

416. (C) Wang, S.Q.; Darwish, S.; Meng, X.Q.; Chang, Z.; Bu, X.H.; Zaworotko, M.J."Acetylene storage performance of [Ni(4,4'-bipyridine)$_2$(NCS)$_2$]$_n$, a switching square lattice coordination network", *Chemical Communications*, 1534-1537, 2022. DOI: 10.1039/D1CC06638B.

417. (F) Ahmed, A.; Ethymiou, C.G.; Sanii, R.; Patyk-Kazmierczak, E.; Alsharabasy, A..M.; Winterlich, M.; Kumar, N.; Sensharma, D.; Tong, W.; Guerin, S.; Farras, P.; Hudson, S.; Thompson, D.; Zaworotko, M.J.; Tasiopoulos, A.J.; Papatriantafyllopoulou, C. "NUIG4: A biocompatible pcu metal-organic framework with an exceptional doxorubicin encapsulation capacity", *J. Mater. Chem. B*, 10, 1378-1385, 2022. DOI: 10.1039/D1TB02176A.

418. (F) Sensharma, D.; O'Hearn, D.; Koochaki, A.; Bezrukov, A.A.; Kumar, N.; Wilson, B.H.; Vandichel, M.; Zaworotko, M.J. "The first sulfate-pillared hybrid ultramicroporous material, SOFOUR-1-Zn, and its acetylene capture properties", *Angewandte Chemie*, 134, e202116145, 2022. DOI: 10.1002/ange.202116145.

## Peer Reviewed Papers -- Continued

419. (F) Luo, D.; Peng, Y.L.; Xie, M.; Li, M.; Bezrukov, A.a.; Zuo, T.; Wang, X.Z.; Wu, Y.; Li, Y.Y.; Lowe, A.R.; Chorazewski, M.; Zhang, Z.; Zaworotko, M.J.; Zhou, X.P.; Li, D. "Improving ethane/ethylene separation performance under humid conditions by spatially modified zeolitic imidazolate frameworks", *ACS Appl. Mater. Interfaces*, 14, 11547-11558, 2022. DOI: 10.1021/acsami.2c00118.

420. (F) Fu, M.; Deng, X.; Wang, S.Q.; Yang, F.; Lin, L.C.; Zaworotko, M.J.; Dong, Y. "Scalable robust nano-porous Zr-based MOF adsorbent with high capacity for sustainable water purification", *Separation and Purification Technology*, 288, 120620, 2022. DOI: 10.1016/j.seppur.2022.120620.

421. (F) He, T.; Kong, X.K.; Bian, Z.X.; Zhang, Y.Z.; Si, G.R.; Xie, L.H.; Wu, X.Q.; Huang, H.; Chang, Z.; Bu, X.H.; Zaworotko, M.J.; Nie, Z.R.; Li, J.R. "Trace removal of benzene using double-walled metal-dipyrazolate frameworks", *Nature Materials*, 21, 689-695, 2022. DOI: 10.1038/s41563-022-01237-x.

422. (F) Wang, Z.; Zhang, Y.; Zhang, P.; Yan, D.; Liu, J.; Chen, Y.; Liu, Q.; Cheng, P.; Zaworotko, M.J.; Zhang, Z. "Thermally rearranged covalent organic framework with flame-retardancy as a high safety Li-ion solid electrolyte", *eScience*, 2, 311-318, 2022. DOI: 1016/j.esci.2022.03.004.

423. (F) Haskins, M.M.; Lusi, M.; Zaworotko, M.J. "Supramolecular synthon promiscuity in phosphoric acid-dihydrogen phosphate ionic cocrystals", *Crystal Growth & Design*, 22, 3333-3342, 2022. DOI: 10.1021/acs.cgd.2c00150.

424. (F) Sanii, R.; Andaloussi, Y.H.; Patyk-Kazmierczak, E.; Zaworotko, M.J. "Polymorphism in ionic cocrystals comprising lithium salts and L-proline", *Crystal Growth & Design*, 22, 3786-3794, 2022. DOI: 10.1021/acs.cgd.2c00172.

425. (F) Jin, S.; Sanii, R.; Song, B.Q.; Zaworotko, M.J. "Crystal engineering of ionic cocrystals sustained by the phenol-phenolate supramolecular hetersynthon", *Crystal Growth & Design*, 22, 4582-4591, 2022. DOI: 10.1021/acs.cgd.2c00471.

426. (F) Ullah, S.; Tan, K.; Sensharma, D.; Kumar, N.; Mukherjee, S.; Bezrukov, A.A.; Li, J.; Zaworotko, M.J.; Thonhauser, T. "$CO_2$ capture by hybrid ultramicroporous TIFSIX-3-Ni under humid conditions using non-equilibrium cycling", *Angewandte Chemie*, e202206613, 2022. DOI: 10.1002/ange.202206613.

427. (C) Deng, M.; Mukherjee, S.; Liang, Y.J.; Fang, X.D.; Zhu, A.X.; Zaworotko, M.J. "Water vapour induced reversible switching between a 1-D coordination polymer and a 0-D aqua complex", *Chemical Communications*, 59, 8218-8221, 2022. DOI: 10.1039/D2CC02777A.

428. (F) Casey, L.; Freeman, B.; Francis, K.; Brychkova, G, McKeown, P.; Spillane, C.; Bezrukov, A.; Zaworotko, M.; Styles, D. "Comparative environmental footprints of lettuce supplied by hydroponic controlled-environment agriculture and field-based supply chains", *Journal of Cleaner Production*, 369, 133214, 2022. DOI: 10.1016/j.jclepro.2022.133214.

**Peer Reviewed Papers -- Continued**

429. (F) Shivanna, M.; Bezrukov, A.A.; Gascon-Perez, V; Otake, K.-I.; Sanda, S.; O'Hearn, D.J.; Yang, Q.-Y.; Kitagawa, S.; Zaworotko, M.J. "Flexible coordination network exhibiting vapor-induced switching between closed and open phases", *ACS Appl. Mater. Interfaces*, 14, 39560-39566, 2022. DOI: 10.1021/acsami.2c10002.

430. (F) Sensharma, D.; Wilson, B.H.; Kumar, N.; O'Hearn, D.J.; Zaworotko, M.J. "Pillar modularity in fsc topology hybrid ultramicroporous materials based upon tetra(4-pyridyl)benzene", *Crystal Growth & Design*, 22, 5472-5480, 2022. DOI: 10.1021/acs.cgd.2c00561.

431. (F) Jin, S.; Haskins, M.M.; Andaloussi, Y.H.; Ouyang, R.; Gong, J.; Zaworotko, M.J. "Conformational trimorphism in an ionic cocrystal of hesperetin", *Crystal Growth & Design*, 22, 6390-6397. DOI: 10.1021/acs.cgd.2c00861.

432. (F) Rahmani, M.; Kumar, V.; Bruno-Colmenarez, J.; Zaworotko, M.J. "Crystal engineering of ionic cocrystals sustained by azolium-azole heterosynthons", *Pharmaceutics*, 14, 2321, 2022. DOI: 10.3390/pharmaceutics14112321.

433. (F) Gao, M.Y.; Sensharma, D.; Bezrukov, A.A.; Andaloussi, Y.H.; Darwish, S.; Deng, C.; Vandichel, M.; Zaworotko, M.J. "A robust molecular porous material for $C_2H_2/CO_2$ separation", *Small*, 19, 202206945, 2023. DOI: 10.1002/smll.cgd.202206945.

434. (F) Patyk-Kazmierczak, E.; Kazmierczak, M.; Wang, S.Q.; Zaworotko, M.J. "Pressure-induced structural effects in the square lattice (sql) topology coordination network sql-1-Co-NCS·4OX", *Crystal Growth & Design*, 23, 2055-2064, 2023. DOI: 10.1021/acs.cgd.2c00982.

435. (C) Wang, S.Q.; Darwish, S.; Zaworotko, M.J. "Adsorbate-dependent phase switching in the square lattice topology coordination network [Ni(4,4'-bipyridine)$_2$(NCS)$_2$]$_n$", *Chemical Communications*, 59, 559-562, 2023. DOI: 10.1039/D2CC06459E.

436. (F) Li, X.; Sensharma, D.; Nikolayenko, V.; Darwish, S.; Bezrukov, A.A.; Kumar, N.; Liu, W.; Kong, X.-K.; Zhang, Z.; Zaworotko, M.J. "Structural phase transformations induced by guest molecules in a nickel-based square lattice coordination network", *Chemistry of Materials*, 35, 783-791, 2023. DOI: 10.1021/acs.chemmater.2c03662.

437. (F) Bezrukov, A.A.; O'Hearn, D.J.; Gascon-Perez, V.; Darwish, S.; Kumar, A.; Sanda, S.; Kumar, N.; Francis, K.; Zaworotko, M.J. "Metal-organic frameworks as regeneration optimized sorbents (ROSs) for atmospheric water harvesting." *Cell Reports Physical Science*, 4, 101252, 2023. DOI: 10.1016/j.xrcp.2023.101252.

## Peer Reviewed Papers -- Continued

438. (F) Wang, S.-M.; Shivanna, M.; Lama, P.; Yang, Q.-Y.; Barbour, L.J.; Zaworotko, M.J. "Metal doping to control gate opening and increase methane working capacity in isostructural diamondoid networks." *ChemSusChem*, <u>16</u>, e2023000609, 2023. DOI: 10.1002/cssc.202300069.

439. (F) Nikolayenko, V.I.; Castell, D.C.; Sensharma, D.; Shivanna, M.; Loots, L.; Forrest, K.A.; Solanilla-Salinas, C.J.; Otake, K.-I.; Kitagawa, S.; Barbour, L.J.; Space, B.; Zaworotko, M.J. "Reversible transformations between the non-porous phases of a flexible coordination network enabled by transient porosity". *Nature Chemistry*, <u>15</u>, 542-549, 2023. DOI: 10.1038/s41557-022-01128-3.

440. (F) Castell, D.C.; Nikolayenko, V.I.; Sensharma, D.; Koupepidou, K.; Forrest, K.A.; Solanilla, C.J.; Space, B.; Barbour, L.J.; Zaworotko, M.J. "Crystal engineering of two light and pressure responsive physisorbents." *Angewandte Chemie, International Edition*, <u>62</u>, e2022019309, 2023. DOI: 10.1002/anie.2022019039.

441. (F) Wang, S.Q.; Darwish, S.; Zaworotko, M.J. "The impact of solution vs. slurry vs. mechanochemical synthesis upon the sorption performance of a 2D switching coordination network." *Inorganic Chemistry Frontiers*, 10, 3821-3827, 2023. DOI: 10.1039/D3QI00391D.
**Selected for journal cover**

442. (F) Subanbekova, A.; Nikolayenko, V.I.; Bezrukov, A.A.; Sensharma, D.; Kumar, N.; O'Hearn, D.J.; Bon, V.; Wang, S.Q.; Koupepidou, K.; Darwish, S.; Kaskel, S.; Zaworotko, M.J. "Water vapour and gas induced phase transformation in an 8-fold interpenetrated diamondoid metal-organic framework." *Journal of Materials Chemistry A*, <u>11</u>, 9691-9699, 2023. DOI: 10.1039/D3TA01574B.

443. (F) Koupepidou, K.; Nikolayenko, V.I.; Sensharma, D.; Bezrukov, A.A.; Shivanna, M.; Castell, D.C.; Wang, S.Q.; Kumar, N.; Otake, K.-i., Kitagawa, S.; Zaworotko, M.J. "Control over phase transformations in a family of flexible double diamondoid coordination networks through linker ligand substitution." *Chemistry of Materials*, <u>35</u>, 3660-3670, 2023. DOI: 10.1021/acs.chemmater.3c00334.

444. (F) Koupepidou, K.; Nikolayenko, V.I.; Sensharma, D.; Bezrukov, A.A.; Vandichel, M.; Nikkhah, S.J.; Castell, D.C.; Oyekan, K.A.; Kumar, N.; Subanbekova, A.; Vandenberghe, W.G.; Tan, K.; Barbour, L.J.; Zaworotko, M.J. "One atom can make all the difference: Gas-induced phase transformations in bisimidazole-linked diamondoid coordination networks." *Journal of the American Chemical Society*, <u>145</u>, 10197-10207, 2023. DOI: 10.1021/jacs.3c01113.
**Highlighted by Science as a Research Highlight on 25th May 2023:**
**https://www.science.org/doi/10.1126/science.adi8565?et_rid=961158156&et_cid=4746255#sec-5**

445. (F) Jin, S.; Haskins, M.M.; Deng, C.-H.; Matos, C.R.M.O.; Zaworotko, M.J. "Crystal engineering of ionic ccorystals comprising Na/K salts of hesperetin with hesperetin molecules and solubility modulation." *IUCrJ*, <u>10</u>, 329-340, 2023. DOI: 10.1107/S205225252300266X.

## Peer Reviewed Papers -- Continued

446. (F) Gao, M.-Y.; Bezrukov, A.A.; Song, B.-Q.; He, M.; Nikkah, S.J.; Wang, S.Q.; Kumar, N.; Darwish, S.; Sensharma, D.; Deng, C.H.; Li, J.; Liu, L.; Krishna, R.; Vandichel, M.; Yang, S.; Zaworotko, M.J.  Highly productive $C_3H_4/C_3H_6$ trace separation by a packing polymorph of a layered hybrid ultramicroporous material." *Journal of the American Chemical Society*, 145, 11837-11845, 2023. DOI: 10.1021/jacs.3c03505.

447. (F) Deng, C.; Song, B.-Q.;  Lusi, M.; Bezrukov, A.A.; Haskins, M.M.; Gao, M.-Y.; Ma, J.-G.; Cheng, P.; Mukherjee, S.; Zaworotko, M.J. "Crystal engineering of a chiral crystalline sponge that enables absolute structure determination and enantiomeric separation." *Crystal Growth & Design*, 23, 5211-5220, 2023. DOI: 10.1021/acs.cgd.3c00446.

448. (F) Ruiz-Bilbao, E.; Iturrospe, A.; Reinoso, S.; Artexte, B.; Beobide, G.; San Felices, L.; Lezama, L.; Guitierrez-Zorilla, M.; Dafwish, S.; Sensharma, D.; Zaworotko, M.J. "Consecutive single-crystal-to-single crystal isomerization of novel octamolybdate anions within a microporous hybrid framework with robust water sorption properties". *Angewandte Chemie, International Edition*, 62, e202307436, 2023. DOI: 10.1002/anie.202307436.

449. (F) Haskins, M.; Kavanaugh, O.N.; Sanii, R.; Khorasani, S.; Chen, J.-M.; Zhang, Z.-Y.; Dai, X.-L.; Ren, B.-Y.; Lu, T.B.; Zaworotko, M.J. "Tuning the pharmacokinetic performance of quercetin by cocrystallization." *Crystal Growth & Design*, 23, 6059-6066, 2023. DOI: 10.1021/acs.cgd.3c00590.

450. (F) Andaloussi, Y.H.; Bezrukov, A.A.; Sensharma, D.; Zaworotko, M.J. "Supramolecular isomerism and structural flexibility in coordination networks sustained by cadmium rod building blocks". *CrystEngComm*, 25, 4175-4181, 2023. DOI: 10.1039/D3CE00557G.

451. (L) Liu, Z.; Wang, Z.; Wang, S.-Q.; Li, J.; Chen, Y.; Cheng, P.; Zaworotko, M.J.; Zhang, Z. "Porous organic cage with water vapor-triggered structural transition for actuation applications, *ACS Materials Letters*, 5, 2139-2147, 2023. DOI: 10.1021/acsmaterialslett.3c00440.

452. (F) Nikolayenko, V.I.; Castell, D.C.; Sensharma, D.; Shivanna, M.; Loots, L.; Otake, K.-i; Kitagawa, S.; Barbour, L.J.; Zaworotko, M.J. "Metal cation substitution can tune $CO_2$, $H_2O$ and $CH_4$ switching pressure in transiently porous coordination networks". *J. Materials Chemistry A*, 11, 16019-16026, 2023. DOI: 10.1039/D3TA03300G.

453. (F) Deng, C.H.; Song, B.-Q.;  Lusi, M.; Sensharma, D.; Gao, M.-Y.; Bezrukov, A.A.; Nikolayenko, V. I.; Lusi, M.; Mukherjee, S.; Zaworotko, M.J. "Effect of extra-framework anion substitution on the properties of a chiral crystalline sponge." *Crystal Growth & Design*, 23, 8139-8146, 2023. DOI: 10.1021/acs.cgd.3c00857.

**Peer Reviewed Papers -- Continued**

454. (F) Xia, L.; Sensharma, D.; Koupepidou, K.; Kong, X.-K.; Zaworotko, M.J. "The effect of pendent groups upon flexibility in coordination networks with square lattice topology." *ACS Materials Letters*, 5, 2567-2575, 2023. DOI: 10.1021/acsmaterialslett.3c00565.

455. (F) Zhao, L.; Liu, P.; Deng, C.H.; Wang, T.; Wang, S.; Tian, Y.-J.; Zou, J.-S.; Wu, X.-C.; Zhang, Y.; Peng, Y.-L.; Zhang, Z.; Zaworotko, M.J. "Robust ultra-microporous metal-organic frameworks for highly efficient natural gas purification", *Nano Research*, 16, 12338-12344, 2023. DOI:10.1007/s12274-023-6072-5.

456. (F) Song, B.-Q.; Shivanna, M.; Gao, M.-Y.; Wang, S.-Q.; Deng, C.H.; Yang, Q.-Y.; Nikkah, S.J.; Vandichel;, M.; Kitagawa, S.; Zaworotko, M.J. "Shape memory effect enabled by ligand substitution and $CO_2$ affinity in a flexible SIFSIX coordination network." *Angewandte Chemie International Edition*, 62, e202309985, 2023. DOI: 10.1002/anie.202309985.

457 (F) Koupepidou, K.; Bezrukov, A.A.; Castell, D.C.; Sensharma, D.;Mukherjee, S.; Zaworotko, M.J. "Water vapour induced structural flexibility in a square lattice coordination network." *ChemComm*, 59, 13867-13870, 2023. DOI: 10.1039/D3CC04109C.

458. (F) Gao, M.-Y.; Wang, S.-Q.; Bezrukov, A.A.; Darwish, S. Song, B.Q.; Deng, C.H.; Matos, C.R.M.; Liu, L.; Tang, B.; Dai, S.; Yang, S.; Zaworotko, M.J. "Switching adsorbent layered material that enables stepwise capture of C8 aromatics via single-crystal-to-single-crystal transformations." *Chemistry of Materials*, 35, 10001-10008, 2023. DOI: 10.1021/acs.chemmater.3c01920

459. (F) Rahmani, M.; Matos, C.R.M.; Wang, S.-Q.; Bezrukov, A.A.; Eaby, A.C.; Sensharma, D.; Andaloussi, A.H.; Vandichel, M.; Zaworotko, M.J. "Highly selective p-xylene separation from mixtures of $C_8$ aromatics by a nonporous molecular apohost". *Journal of the American Chemical Society*, 145, 27316-27324, 2023. DOI: 10.1021/jacs.3c07198.

460. (F) Deng, C.; Zhao, L.; Gao, M.-Y.; Darwish, S.; Song, B.-Q.; Sensharma, D.; Lusi, M.; Peng, Y.-L.; Mukherjee, S.; Zaworotko, M.J. "Ultramicroporous lonsdaleite topology metal-organic framework with high propane uptake and propane/methane selectivity for propane capture from simulated natural gas." *ACS Materials Letters*, 6, 56-65, 2024. DOI: 10.1021/acsmaterialslett.3c01157.

461. (F) Wang, S.-Q.; Bon, V.; Darwish, S.; Wang, S.M.; Yang, Q.-Y.; Xu, Z.; Kaskel, S.; Zaworotko, M.J. "Insight into gas-induced phase transformations in a 2D switching coordination network via coincident gas sorption and *in situ* PXRD." *ACS Materials Letters*, 6, 666-673, 2024. DOI: 10.1021/acsmaterialslett.3c01520.

462. (F) Harvey-Reid, N.C.; Sensharma, D.; Mukherjee, S.; Patil, K.M.; Kumar, N.; Nikkah, S.J.; Vandichel, M.; Zaworotko, M.J.; Kruger, P.E. "Crystal engineering of a new hexafluorogermanate pillared  hybrid ultramicroporous materials delivers enhanced acetylene selectivity." *ACS  Applied Materials & Interfaces*, 16, 4803-4810, 2024. DOI: 10.1021/acsami.3c16634.

**Peer Reviewed Papers -- Continued**

463. (F) Wang, S.M.; Shivanna, M.; Zheng, S.-T.; Pham, T.; Forrest, K.; Yang, Q.-Y.; Guan, Q.; Space, B.; Kitagawa, S.; Zaworotko, M.J. "Ethane/ethylene separations in flexible diamondoid coordination networks *via* an ethane-induced gate-opening mechanism". *Journal of the American Chemical Society*, 146, 4153-4161, 2024. DOI: 10.1021/jacs.3c13117.

464. (F) Andaloussi, Y.H.; Sensharma, D.; Bezrukov, A.A.; Castell, D.C.; He, T.; Darwish, S.; Zaworotko, M.J. "Dinuclear copper sulfate-based square lattice topology network with high alkyne selectivity." *Crystal Growth & Design*, 24, 2573-2579, 2024. DOI: 10.1021/acs.cgd.4c00094.

465. (F) Bezrukov, A.A.; O'Hearn, D.J.; Gascon-Perez, V.; Matos, C.R.M.O.; Koupepidou, K.; Darwish, S.; Sanda, S.; Kumar, N.; Li, X.; Shivanna, M.; Zaworotko, M.J. "Rapid determination of experimental sorption isotherms from non-equilibrium sorption kinetic data." *Chem*, 10, 1458-1470, 2024. DOI: 10.1016/j.chempr.2024.01.011.

466. (F) Subanbekova, A.; Bezrukov, A.A.; Bon, V.; Nikolayenko, V.I.; Koupepidou, K.; Sensharma, D.; Nikkah, S.K.; Wang, S.Q.; Kaskel, S.; Vandichel, M.; Zaworotko, M.J. "Effect of polymorphism on the sorption properties of a flexible square-lattice topology coordination network." *ACS Applied Materials & Interfaces*, 16, 24132-24140, 2024. DOI: 10.1021/acsami.4c03777.

467. (F) Wang, S.Q.; Darwish, S.; Matos, C.R.M.O.; Wong, Z.M.; Nala[aru, N.; Luo, Y.; Zhu, J.; Zhang, X.; Xu, Z.; Zaworotko, M.J. "Phase switching and shape-memory in a molecular material: revisiting the Werner complex [Ni(4-MePy)$_4$(NCS)$_2$]". *Inorganic Chemistry Frontiers*, 11, 3254-3262, 2024. DOI: 10.1039/D4QI00636D.

468. (F) Koupepidou, K.; Wang, S.Q.; Nikolayenko, V.I.; Castell, D.C.; Matos, C.R.M.O.; Vandichel, M.; Zaworotko, M.J. "Gate-opening induced by C8 aromatics in a double diamondoid coordination network", *ACS Materials Letters*, 6, 2197-2204, 2024. DOI: 10.1021/acsmaterialslett.4c00511.

469. (F) Peng, X.; Zhao, L.; Peng, Y.-L.; Deng, C.; Andaloussi, Y.H.; Pan, H.; Tian, Y.-J.; Zou, J.-S.; Krishna, R.; Liu, B.; Deng, C.; Xiao, P.; Sun, C.; Zaworotko, M.J.; Chen, G.; Zhang, Z. "One-step ethylene purification from a seven-component cracking gas mixture with sorbent-sorbent induced-fit", *CCS Chemistry*, published online 30th May 2024. DOI: 10.31635/ccschem.024.202403977.

470. (F) Gao, M.Y.; Liu, L.; Deng, C.; Bon, V.; Song, B.-Q.; Yang, S.; Schroder, M.; Kaskel, S.; Zaworotko, M.J. "Light and guest responsive behavior in a porous coordination network enabled by reversible [2+2] photocycloaddition". *Angewandte Chemie International Edition*, 63, e202404084, 2024. DOI: 10.1002/anie.202404084.

471. (F) Li, X.; Bezrukov, A.A.; Wells, G.; Sensharma, D.; Kong, X.K.; Thonhauser, T.; Zaworotko, M.J. "Modulation of water vapor sorption by pore engineering in isostructural square lattice topology coordination networks." *ACS Applied Materials & Interfaces*, 16, 34402-34408, 2024. DOI: 10.1021/acsami.4c06412.

**Peer Reviewed Papers -- Continued**

472. (F) Li, X.; Sensharma, D.; Loots, L.; Geng, S.; Nikkah, S.J.; Lin, E.; Bon, V.; Liu, W.; Wang, Z.; He, T.; Mukherjee, S.; Vandichel, M.; Kaskel, S.; Barbour, L.J.; Zhang. Z.; Zaworotko, M.J. "Reversible phase transformations in a double-walled diamondoid coordination network with a stepped isotherm for methane" *Journal of the American Chemical Society*, 146, 18387-18395, 2024. DOI: 10.1021/jacs.4c03555.

473. (F) Ahmed, A.; Kelly, A.; Leonard, D.; Saleem, W.; Bezrukov, A. Ethymiou, C.G.; Zaworotko, M.J.; Tiana, D.; Boyd, A.; Papatriantafyllopoulou, C. "Synthesis and characterisation of antimicrobial metal-ogranic frameworks as multi-drug carriers." *Dalton Transactions*, 53, 11867-11875, 2024. DOI: 10.1039/D4DT01100G

474. (F) Zhao, L.; Peng, X.; Deng, C.; Li, J.-H.; Pan, H.; Zou, J.-S.; Liu, B.; Deng, C.; Xiao, P.; Sun, C.; Peng, Y.-L.; Chen, G.; Zaworotko, M.J. "Exhaled anesthetic xenon regeneration by gas separation using a metal-organic framework with sorbent-sorbate induced fit". *Angewandte Chemie International Edition*, 63, e202407840, 2024. Published online 2nd Jul 2024. DOI: 10.1002/anie.202407840

475. (F) Marazani, L.G.; Gascon-Perez, V.; Pathak, A.; Tricarico, M.; Tan, J.-C.; Zaworotko, M.J.; Wheatley, A.E.H.; Makhubela, B.C.E.; Mehlana, G. "Water sorption studies with mesoporous multivariate monoliths based on UIO-66." *Materials Advances*, 5, 7679, 2024. DOI: 10.1039/D4MA00522H

476. (F) O'Hearn, D.J.; Sensharma, D.; Raza, A.; Bezrukov, A.A.; Vandichel, M.; Mukherjee, S.; Zaworotko, M.J. "Crystal engineering of a new platform of hybrid ultramicroporous materials and their $C_2H_2$/$CO_2$ separation properties." *Chemical Science*, 15, 17937-17943, 2024.  DOI: 10.1039/D4SC03029J

477. (F) Sun, N.; Zhou, X.; Yu, H.; Si, X.; Ding, F.; Sun, Y.; Zaworotko, M.J. "Selective separation of $C_8$ aromatics by an interpenetrating metal-organic framework materials." *Inorganic Chemistry*, 63, 18847-18854, 2024. DOI: 10.1021/acs.inorgchem.4c02969

478. (F) Kong, X.J.; He, T.; Bezrukov, A.A.; Darwish, S.; Si, G.R.; Zhang, Y.Z.; Wu, W.; Wang, Y.; Li, X.; Kumar, N.; Li, J.R.; Zaworotko, M.J. "Reversible Co(II)-Co(III) transformation in a family of metal-dipyrazolate frameworks." *Journal of the American Chemical Society*, 146, 28320-28328, 2024. DOI: 10.1021/jacs.4c09173

479. (L) Jiang, Y.P.; Deng, C.; Liang, C.X.; Peng, X.; Zhang, Z.; Zhao, L.; Wu, X.C.; Zou, J.S.; Jia, Y.; Cheng, M.J.; Li, J.J.; Zhang, J.; Peng, Y.L.;l Gao, M.; Chen, G.J.; Zaworotko, M.J. "Ideal molecular splitter with object adaptive benchmark for n-butylene/iso-butylene separation." *ACS Materials Letters*, 6, 4972-4979, 2024. DOI: 10.1021/acsmaterialslett.4c01584

**Peer Reviewed Papers -- Continued**

480. (F) Buscarini, A.; Zaworotko, M.J.; Matos, C.R.M.O.; Grepioni, F.; Contini, L.; Capsoni, D.; Fiuli, V.; Maggi, L; Bruni, G. "Pomozide and Adipic Acid: A new multicomponent crystalline entity for improved pharmaceutical behavior." *Molecules*, 29, 5610, 2024. DOI: 10.3390/molecules29235610.

481. (F) McHugh, D.; Tong, W.; Bezrukov, A.; Farras, P.; Zaworotko, M.J.; Mayans, J.; Skelton, J.M.; Barnett, S.; Pallipurath, A.R.; Papatriantafyllopoulou, C. "Lanthanide(III) metal-organic frameworks (Ln = Gd, Tb, Dy) based on a $C_3$ symmetrical tricarboxylate linker". *European Journal of Inorganic Chemistry*, 28, e202400451, 2025. DOI: 10.1002/ejic.202400541.

482. (F) Tian, Y.J.; Deng, C.; Zhao, L.; Zou, J.S.; Wu, X.C.; jia, Y.; Zhang, Z.Y.; Zhang, J.; Peng, Y.L.; Chen, G.; Zaworotko, M.J. "Pore configuration control in hybrid azolate ultra-microporous frameworks for sieving propylene from propane." *Nature Chemistry*, 17, 141-147, 2025. DOI: 10.1038/s41557-024-01672-0.

483. (F) Hayes, M.T.; Subanbekova, A.; Andaloussi, Y.H.; Eaby, A.C.; Zaworotko, M.J. "Green synthesis of a new Schiff base linker and its use to prepare coordination polymers". *Crystal Growth & Design*, 25, 444-451, 2025. DOI: 10.1021/acs.cgd.4c01606.

484. (F) Shabangu, S.M.; Bezrukov, A.A.; Eaby, A.C.; Nikkah, S.J.; Darwish, S.; Nikolayenko, V.I.; Sensharma, D.; Wang, S.Q.; Vandichel, M.; Zaworotko, M.J. "One step further: A flexible metal-organic framework that functions as a dual-purpose water vapor sorbent". *ACS Materials Letters*, 7, 443-441, 2025. DOI: 10.1021/acsmaterialslett.4c02019.

485. (F) Eaby, A.C.; Darwish, S.; Wang, S.Q.; Bezrukov, A.A.; Sensharma, D.; Shipman, A.; Solanilla, C.J.; Space, B.; Mukherjee, S.; Zaworotko, M.J. "An ultramicroporous physisorbent sustained by a trifecta of directional supramolecular interactions." *Journal of the American Chemical Society*, 147, 1813-1822, 2025. DOI: 10.1021/jacs.4c13797.

486. (F) Koupepidou, K.; Eaby, A.C.; Sensharma, D.; Nikkah, S.J.; He, T.; Lusi, M.; Vandichel, M.; Barbour, L.J.; Mukherjee, S.; Zaworotko, M.J. "A needle in a haystack: Transient porosity in a closed pore square lattice coordination network." *Angewandte Chemie International Edition*, e202423521, 2025. DOI: 10.1002/anie.202423521.

487. (F) Zhu, Q.; Dong, P.; Yu, J; Wang, Z.; Wang, T.; Qiao, S.; Liu, J.; Geng, S.; Zheng, Y.; Cheng, P.; Zaworotko, M.J.; Zhang, Z.; Chen, Y. "COFcap2, a recyclable tandem catalysis reactor for nitrogen fixation and conversion into chiral amines." *Nature Communications*, 16, 995, 2025. DOI: 10.1038/s41467-025-56214-0.

488. (F) Nie, H.X.; Yu, M.H.; Huang, H.; Liu, S.S.; Jia, J.Z.; Li, L.; Chang, Z.; Zaworotko, M.J.; Bu, X.H. "Xenon regeneration by $CO_2$ removal from exhaled anesthetic gas mixture by a hybrid ultramicroporous materials with customized nanotrap." *Advanced Functional Materials*, 35, 2414933, 2025. DOI: 10.1002/adfm.202414933.

**Peer Reviewed Papers -- Continued**

489. (F) Harvey-Reid, N.C.; Scott, H.S.; Patil. K.M.; Kumar, N.; Healy, C.; Zaworotko, M.J.; Mukherjee, S.; Kruger, P.E. "Fine-tuning of gas uptake and selectivity in a hexafluorozirconate pillared coordination network that features two porous phases." *CrystEngComm*, 27, 1737-1741, 2025, DOI: 10.1039/D4CE01250J.

490. (F) Hennessey, S.; Gonzalez-Gomez, R.; Arianabarreta, N.; Ciotti, A.; Hou, J.; Tarakina, N.V.; Bezrukov, A.; Mali, K.S.; Zaworotko, M.J.; De Feyter, S.; Garcia-Melchor, M.; Farras, P. "Unravelling the atomic structure of a metal-covalent organic framework assembled from ruthenium metalloligands." *Advanced Materials*, 37, 2502155, 2025, DOI: 10.1002/adma202502155.

491. (F) Li, G.A.; Deng, M.; Guo, W.; Yin, S.; Liu, Y.E.; Zhu, A.X., Zaworotko, M.J. "Guest-induced gate-opening in a flexible MOF adsorbent that exhibits benzene/cyclohexane selectivity." *Inorganic Chemistry Frontiers*, 12, 3349-3455, 2025. DOI: 10.1039/D5QI00261C.

492. (F) Zou, J.S.; Wang, Z.P.; Andaloussi, Y.H.; Xue, J.; Zhang, W.; Lucier, B.E.G.; Zhang, Z.; Jia, Y.; Wu, X.-C.; Li, J; Huang, Y.; Zaworotko, M.J.; Chen, G.; Chen, S.; Peng, Y.L. "Benchmarking selective capture of trace $CO_2$ from $C_2H_2$ using an amine-functionalized sorbent." *Nature Communications*, 16, 2598, 2025. DOI: 10.1038/s41467-025-57972-7.

493. (F) Song, B.Q.; Gao, M.Y.; van Wyk, L.M.; Deng, C.H.; Eaby, A.C.; Wang, S.Q.; Darwish, S.; Li, D.; Qin, S.J.; Peng, Y.L.; Yang, Q.-Y.; Barbour, L.J.; Zaworotko, M.J. "A new type of $C_2H_2$ binding site in a *cis*-bridging hexafluorsilicate ultramicroporous material that offers trace $C_2H_2$ capture." *Chemical Science*, 16, 9010-9019, 2025. DOI: 10.1039/D5SC00697J.

494. (F) Peng, X.; Zhao, L.; Peng, Y.L.; Deng, C.H.; Andaloussi, Y.H.; Pan, H.; Tian, Y.-J.; Zou, J.S.; Krishna, R.; Liu, B.; Deng, C.; Xiao, P.; Sun, C.; Zaworotko, M.J.; Chen, G.; Zhang, Z. "One-step ethylene purification from a seven-component cracking gas mixture with sorbent-sorbate induced-fit." *CCS Chem*, 7, 1054-1066, 2025. DOI: 10.31635/ccschem.024.202403977.

495. (F) Ahmed, A.; Bezrukov, A.; Sensharma, D.; O'Malley, C.; Zaworotko, M.J.; Tiana, D.; Papatriantafyllopoulou, C. "Synthesis and characterisation of multivariate metal-organic frameworks for controlled doxorubicin adsorption and release." *Molecules*, 30, 1968, 2025. DOI: 10.3390/molecules30091968.

496. (F) Shabangu, S.M.; Nikkah, S.J.; Croitor, L.; He, T.; Bezrukov, A.A.; Vandichel, M.; Zaworotko, M.J. "A pcu topology metal-organic framework, Ni(1,4-bib)(inca)$_2$, that exhibits high $CO_2/N_2$ selectivity and low water vapour affinity." *Journal of Materials Chemistry A*, 13, 17562-17568, 2025. DOI: 10.1039/D5TA01995H.

## Peer Reviewed Papers -- Continued

497. (F) Li, X.; Sensharma, D.; Graham, W.; Bon, V.; Lin, E.; Kong, X.-K.; He, T.; Bezrukov, A.; Zhang, Z.; Kaskel, S.; Thonhauser, T.; Zaworotko, M.J. "A diazo linker ligand promotes flexibility and induced fit binding in a microporous copper coordination network." *Angewandte Chemie*, published online 15th May 2025. DOI: 10.1002/anie.2025077757.

498. (F) Wang, S.Q.; Matos, C.; Darwish, S.; Bon, V.; Luo, Y.; Zhu, J.; Zhang, X.; Xu, Z.; Kaskel, S.; Zaworotko, M.J. "Guest-induced phase switching in a square lattice coordination network to enable selective adsorption of p-xylene." *ACS Applied Materials & Interfaces*, accepted for publication June 25th 2025.

## Conference Proceedings

1. Zaworotko, M.; Subramanian, S.; MacGillivray, L.R. "Strategies for Crystal Engineering of Polar Solids". Materials Research Society Symposium Proceedings, Electrical, Optical and Magnetic Properties of Organic Solid State Materials, 328, 107, 1993.

2. Zaworotko, M.J.; Abourahma, H.A. "Self-assembly of crystals and nanocrystals", Proceedings of the International Conference on Research Trends in Science and Technology – RTST 2002, 57-70.

3. Peterson, M.L.; Hickey, M.B.; Zaworotko, M.J.; Almarsson, Ö. "Expanding the scope of crystal form evaluation in pharmaceutical science" *J. Pharm. Pharmaceut. Sci.*, 9, 317-326, 2006.

4. Zaworotko, M.J.; Zhang, L.; Zhang, Z.; Zhang, Z.; Perman, J.; Nugent, P. "Form before function: why design still matters to crystal engineering." *Preprints of Symposia - American Chemical Society, Division of Fuel Chemistry*, 56, 54-55.

## Patents

**26 patents issued, 9 licensed, 5+ pending patents.  Issued patents only are listed below.**

1. Organic Non-quaternary salts for petroleum separation." US Patent No. 5,220,106, issued Jun 15th 1993. **Licensed to Imperial Oil Ltd., Canada.**

2. "Substituted Diazanthracene Compounds Having Pharmaceutical Utility", U.S. Patent No. 5,994,365, issued Nov 30th 1999. **Licensed to Shaw Group Ltd., Canada.**

3. "Nanoscale Faceted Polyhedra." U.S. Patent 6,965,026, issued Nov 15th 2005.

4. "Pharmaceutical co-crystal compositions and related methods of use", US Patent 7,803,786 issued Sept 28th 2010. **Licensed to Transform Pharma, USA.**

5. "Pharmaceutical co-crystal compositions", US Patent 7,927,613, issued April 19th 2011. **Licensed to Transform Pharma, USA.**

6. "Supramolecular assemblies and building blocks", US Patent 8,034,952, issued Oct 11th 2011.

7. "Pharmaceutical forms, and methods of making and using the same", US Patent 8,436,029, issued April 19th 2011. **Licensed to Transform Pharma, USA.**

8. "Epigallocatechin-3-gallate crystal compositions", US Patent 8,471,044, issued June 25th 2013. **Licensed to DeNovX Pharma, USA.**

9. "Metal-organic materials (MOMs) for $CO_2$ adsorption and methods of using MOMs", US Patent 9,138,719, issued September 22nd 2015.

10. "Metal-organic materials (MOMs) for $CO_2$ adsorption and methods of using MOMs", US Patent 9,492,778, issued November 15th 2016.

11. "Metal-organic materials (MOMs) for polarizable gas adsorption and methods of using MOMs", US Patent 9,504,986, issued November 29th 2016.

12. "Metal-organic materials (MOMs) for $CO_2$ adsorption and methods of using MOMs", US Patent 9,604,195, issued March 28th 2017.

13. "Metal-organic materials (MOMs) for polarizable gas adsorption and methods of using MOMs", US Patent 9,676,807, issued June 13th 2017.

14. "Organic anion lithium cocrystal compounds and compositions", US Patent 9,840,521, issued December 12th 2017. **Licensed to Alzamend Neuro Pharma, USA.**

## Patents (cont.)

15. "Metal-organic materials (MOMs) for $CO_2$ adsorption and methods of using MOMs." US Patent 10,112,175, issued October 30th 2018.

16. "Lithium crystal compositions", US Patent 10,130,708, issued November 20th 2018.

17. "Nutraceutical co-crystal compositions", US Patent 10,376,521, issued August 13th 2019.

18. "Organic anion lithium ionic cocrystal compounds and compositions", US Patent 10,435,416, issued October 8th 2019. **Licensed to Alzamend Neuro Pharma, USA.**

19. "Multiple-component solid phases containing at least one active pharmaceutical ingredient", US Patent 10,633,344, issued April 28th 2020.

20. "Nutraceutical co-crystal compositions", US Patent 10,842,787, issued November 24th, 2020.

21. "Porous chiral materials and uses thereof", US Patent 10,857,517, issued December 8th, 2020.

22. "Organic anion lithium ionic cocrystal compounds and compositions", US Patent 10,870,665, issued December 22nd, 2020.

23. "Methods for gas separation", US Patent 11,058,985, issued July 23rd, 2021.

24. "Metal-organic materials for $CO_2$ adsorption", US Patent 11,439,944, issued September 13th 2022.

25. "Organic anion lithium ionic cocrystal compounds and compositions", US Patent 11,459,341, issued October 4th 2022. **Licensed to Alzamend Neuro Pharma, USA.**

26. "Organic anion lithium ionic cocrystal compounds and compositions", US Patent 12,286,445, issued April 29th 2025.

## Review (including book reviews), Highlight or Perspective

1. Subramanian, S.; <u>Zaworotko, M.J.</u> "Exploitation of the Hydrogen Bond: Recent Developments in the Context of Crystal Engineering". *Coord. Chem. Rev.*, <u>137</u>, 357-401, 1994.

2. <u>Zaworotko, M.J.</u> "Crystal Engineering of Diamondoid Networks". *Chem. Soc. Rev.*, <u>23</u>, 283, 1994.

3. <u>Zaworotko, M.J.</u> "From Disymmetric Molecules to Chiral Polymers: A New Twist for Supramolecular Synthesis". *Angew. Chem., Int. Ed. Engl.*, <u>37</u>, 1211-1213, 1998.

4. <u>Zaworotko, M.J.</u> "Open season for solid frameworks", *Nature*, <u>402</u>, 242-243, 1999.

5. <u>Zaworotko, M.J.</u> "Nanoporous Structures by Design." *Angew. Chem., Int. Ed. Engl.*, <u>39</u>, 3052-3054, 2000.

6. <u>Zaworotko, M.J.</u> "Superstructural Diversity in Two Dimensions: Crystal Engineering of Laminated Solids", *Chem. Commun.*, 1-9, 2001.

7. Moulton, B.; <u>Zaworotko, M.J.</u> "From Molecules to Crystal Engineering: Supramolecular Isomerism and Polymorphism in Network Solids", *Chemical Reviews*, <u>101</u>, 1629-1658, 2001.
   **Featured by Institute for Scientific Information as the #1 hot paper in Chemistry, July 2003 -
   http://www.in-cites.com/analysis/03-second-che.html#Scientists**

8. Moulton, B.; <u>Zaworotko, M.J.</u> "Coordination Polymers: Toward functional transition metal sustained materials and supermolecules", *Current Opinion in Solid State and Materials Science*, <u>6</u>, 117-123, 2002.

9. Almarsson, Ö.; <u>Zaworotko, M.J.</u> "Crystal Engineering of the Composition of Pharmaceutical Phases. Do Pharmaceutical Co-crystals Represent a New Path to Improved Medicines?" *Chem. Commun.*, 1889-1896, 2004.

10. <u>Zaworotko, M.J.</u> "Crystal Engineering of the Composition of API's. Understanding Polymorphs and Designing Pharmaceutical Co-Crystals". *American Pharmaceutical Outsourcing*, <u>5</u>, 16, 2004.

11. Vishweshwar, P.; McMahon, J.A.; Bis, J.A.; <u>Zaworotko, M.J.</u> "Pharmaceutical Co-crystals." *J. Pharm. Sci.*, <u>95</u>, 499-516, 2006.

12. <u>Zaworotko, M.J.</u> "Molecules to crystals, crystals to molecules… and back again?" *Crystal Growth & Design*, <u>7</u>, 4-7, 2007.

13. (I) <u>Shan, N.</u>; <u>Zaworotko, M.J.</u> "The role of co-crystals in pharmaceutical science". *Drug Discovery Today*, <u>13</u>, 440-446, 2008.

## Review, Highlight or Perspective -- Continued

14. Zaworotko, M.J. "Designer pores made easy". *Nature*, 451, 410-411, 2008.

15. Perry, J.J.; Perman, J.A.; Zaworotko, M.J. "Design and synthesis of metal-organic frameworks using metal-organic polyhedra as supermolecular building blocks", *Chem. Soc. Rev.*, 38, 1400-1417, 2009.

16. Zaworotko, M.J. "A Reversible step forward", *Nature Chemistry*, 1, 267-268, 2009.

17. Zaworotko, M.J. "Design and Construction of Coordination Polymers Edited by Mao-Chun Hong and Ling Chen". *Journal of the American Chemical Society*, 132, 7821, 2010.

18. Zaworotko, M.J. "There is plenty of room in the middle: crystal clear opportunities for coordination polymers", *New Journal of Chemistry*, 34, 2355-2366, 2010.

19. Zaworotko, M.J. "Crystal Engineering: A Textbook." *Nature Chemistry*, 3, 653, 2011.

20. Aitipamula, S.; Banerjee, R.; Bansal, A.K.; Biradha, K.; Cheney, M.L.; Choudhury, A.R.; Desiraju, G.R.; Dikundwar, A.G.; Dubey, R.; Duggirala, N.; Ghogale, P.P.; Ghosh, S.; Goswami, P.K.; Goud, N.J.; Jetti, R.K.R.; Karpinski, P.; Kaushik, P.; Kumar, D.; Kumar, V.; Moulton, B.; Mukherjee, A.; Mukherjee, G.; Myerson, A.S.; Puri, V.; Ramanan, A.; Rajamannar, T.; Reddy, C.M.; Rodriguez-Hornedo, N.; Rogers, R.D.; Guru Row, T.N.; Sanphui, P.; Shan, N.; Shete, G.; Singh, A.; Sun, C.C.; Swift, J.A.; Thaimattam, R.; Thakur, T.S.; Thaper, R.K.; Thomas, S.P.; Tothadi, S.; Vangala, V.R.; Variankaval, N.; Vishweshwar, P.; Weyna, D.R.; Zaworotko, M.J. "Polymorphs, Salts and Cocrystals: What's in a Name?" *Crystal Growth & Design*, 12, 2147-2152, 2012.

21. Almarsson, Ö.; Peterson, M.L.; Zaworotko, M.J. "The A to Z of pharmaceutical cocrystals: a decade of fast-moving new science and patents." *Pharmaceutical Patent Analyst*, 1, 313-327, 2012.

22. Burd, S.D.; Nugent, P.S.; Mohamed, M.; El-Saidi, S.; Zaworotko, M.J. "Square grid and pillared square grid coordination polymers – fertile ground for crystal engineering of structure and function", *Chimia*, 67, 372-378, 2013.

23. Zhang, S.; Zhang, Z.; Zaworotko, M.J. "Topology, chirality and interpenetration in coordination polymers." *Chemical Communications*, 9700-9703, 2013.

24. Schoedel, A.; Zaworotko, M.J. "[$M_3(\mu_3$-O)(O_2CR)_6$] and related trigonal prisms: versatile molecular building blocks for crystal engineering of metal-organic material platforms." *Chemical Science,* 5, 1269-1282, 2014.

25. Zhang, Z.; Zaworotko, M.J. "Template-directed synthesis of metal-organic materials", *Chemical Society Reviews*, 43, 5444-5455, 2014.

## Review, Highlight or Perspective -- Continued

26. Shan, N.; Perry, M.L.; Weyna, D.R.; Zaworotko, M.J. "Impact of pharmaceutical cocrystals: the effects on drug pharmacokinetics", *Expert Opinion of Drug Metabolism and Toxicology*, 10, 1255-1271, 2014.

27. Duggirala, N.K.; Perry, M.L.; Almarsson, Ö.; Zaworotko, M.J. "Pharmaceutical cocrystals: along the path to improved medicines", *Chemical Communications*, 52, 640-655, 2016.
**Selected for back cover**

28. Kavanaugh, O.; Croker, D.M.; Walker, G.M.; Zaworotko, M.J. "Pharmaceutical cocrystals: from serendipity to design to application", *Drug Discovery Today*, 24, 796-804, 2019. DOI: 10.1016/j.drudis.2018.023.

29. Guo, X.; Geng, S.; Zhuo, M.; Chen, Y.; Zaworotko, M.J.; Cheng, P.; Zhang, Z. "The utility of the template effect in metal-organic frameworks". *Coordination Chemistry Reviews*, 391, 44-68, 2019.

30. Mukherjee, S.; Zaworotko, M.J. "Crystal engineering of hybrid coordinarion networks: From form to function", *Trends in Chemistry*, 2, 506-518, 2020. DOI: 10.1016/j.trechm.2020.02.13.

31. Mukherjee, S.; Sensharma, D.; Chen, K.J.; Zaworotko, M.J. "Crystal engineering of porous coordination networks to enable separation of C2 hydrocarbons", *ChemComm*, 56, 10419-10441, 2020. DOI: 10.1039/D0CC.04645K.

32. Gao, M.Y.; Song, B.Q.; Sensharma, D.; Zaworotko, M.J. "Crystal engineering of porous coordination networks for C3 hydrocarbon separation", *SmartMat*, 2, 38-55, 2021. DOI: 10.1002/smm2.1016.

33. O'Hearn, D.; Bajpai, A.; Zaworotko, M.J. "The "Chemistree" of porous coordination networks: taxonomic classification of porous solids to guide crystal engineering studies", *Small*, 17, 2006351, 2021. DOI: 10.1002/smll.202006351.

34. Wang, S.Q.; Mukherjee, S.; Zaworotko, M.J. "Spiers Memorial Lecture: Coordination networks that switch between nonporous and porous structures: an emerging class of soft porous materials", *Faraday Discussions*, 231, 9-50, 2021. DOI: 10.1039/D1FD00037C.

35. Liu, J.; Wang, Z.; Cheng, P.; Zaworotko, M.J.; Chen, Y.; Zhang, Z. "Post-synthetic modifications of metal-organic cages", *Nature Reviews Chemistry*, 6, 339-356, 2022. DOI: 10.1038/s41570-022-00380-y.

36. Zaworotko, M.J. "Engineering porous crystals to do different things", *Nature Materials*, 23, 39-40, 2024. DOI: 10.1038/s41563-023-01749-0.

**Review, Highlight or Perspective -- Continued**

37. Tian, Y.-J.; Deng, C.; Peng, Y.-L.; Zhang, X.; Zhang, Z.; Zaworotko, M.J. "State-of-the-art: challenges and prospects in metal-organic frameworks for the separation of binary propylene/propane mixtures". *Coordination Chemistry Reviews*, 506, 215697, 2024. DOI: 10.1016/j.ccr.2024.215697

38. Koupepidou, K.; Subanbekova, A.; Zaworotko M.J. "Functional flexible adsorbents and their potential utility". *Chemical Communications*, 61, 3109-3126, 2025. DOI: 10.1039/D4CC05393A.

## Books (B) and Book Chapters (C)

1.  (C) Zaworotko, M.J. "From Molecules to Crystals", *Modular Chemistry*, NATO Advanced Research Workshop, J. Michl, editor., Kluwer Academic Publishers, Dordrecht, The Netherlands, 409-421, 1997.

2.  (C) Zaworotko, M.J. "Crystal Engineering of Coordination Polymers" in *Electrical and Optical Polymer Systems*, D. l. Wise, T.M. Cooper, J.D. Gresser, D.J. Trantolo, G.E. Wnek, eds., Marcel Dekker, New York, 1998, Chap. 25, pp. 871-901.

3.  (C) Moulton, B.; Zaworotko, M.J. "Rational Design of Polar Solids", Erice School on Crystallography/ NATO-ASI, Erice, Italy. D. Braga, A.G. Orpen, editors, Kluwer Academic Publishers, Dordrecht, The Netherlands, 1999, pp. 311-330.

4.  (B) *"Crystal Engineering: The Design and Application of Functional Solids"* NATO-ASI Series (eds. M.J. Zaworotko and K.R. Seddon), 1999.

5.  (C) Zaworotko, M.J. "Coordination Polymers" in *"Crystal Engineering: The Design and Application of Functional Solids"* NATO-ASI Series (eds. M.J. Zaworotko and K.R. Seddon), 383-408, 1999.

6.  (C) Biradha, K.; Dennis, D.; MacKinnon, V.A.; Seward, C.; Zaworotko, M.J. "Supramolecular Synthesis of Organic and Metal-Organic Laminates with Affinity for Aromatic Guests: Hydrophobic Clay Mimics", Supramolecular Chemistry, NATO Advanced Research Workshop, G. Tsoucaris, editor., Kluwer Academic Publishers, Dordrecht, The Netherlands, 115-132, 1999.

7.  (C) Moulton, B.; Zaworotko, M.J.  "From Molecules to Crystals: Supramolecular Synthesis of Solids", *Advances in Supramolecular Chemistry*, vol. 7 (JAI Press, G. Gokel, ed.), 235-283, 2000.

8.  (C) Arora, K.K.; Zaworotko, M.J. "Pharmaceutical co-crystals: A new opportunity in pharmaceutical science for a long-known but little studied class of compounds" in *"Polymorphism in Pharmaceutical Solids, 2nd Ed."*, pp. 282-317, edited by H. Brittain, published by Informa Healthcare, 2009.

9.  (C) Shan, N.; Zaworotko, M.J. "Polymorphic Crystal Forms and Cocrystals in Drug Delivery (Crystal Engineering)", *Burger's Medicinal Chemistry and Drug Discovery*. 187–218, 2010.

10. (B) *"Organic Crystal Engineering: Frontiers in Crystal Engineering"*, John Wiley and Sons (E.R.T. Tiekink, J.J. Vittal, M.J. Zaworotko, eds.), 2010.

11. (C) Bhattacharya, S.; Peraka, K.S.; Zaworotko, M.J. "The Role of Hydrogen Bonding in Co-Crystals" in *"Co-crystals: Preparation, Characterization and Applications"*, published by the Royal Society of Chemistry, edited by Aakeroy, C.B and Sinha, A.S., 33-79, 2018.

## Books (B) and Book Chapters (C)

12. (C) Mukherjee, S.; Kumar, K.; Zaworotko, M.J. "Metal-organic framework based carbon capture and purification technologies for clean environment" in *Metal-organic frameworks (MOFs) for environmental applications, characterization and applications*", published by Elsevier, edited by S.K. Ghosh, 5-61, 2019.

13. (C) O'Nolan, D.; Zaworotko, M.J. "Crystal engineering of coordination networks: then and now" in *Hot topics in crystal engineering*", published by Elsevier, edited by K. Rissanen, 17-60, 2021. DOI: 1016/B978-0-12-818192-8.00007-X.

## Conference Presentations (excluding presentations by co-workers)

1. Zaworotko, M.J.; Atwood, J.L.; "The X-ray Crystal Structures of Two Novel Bivalent Openshell Germanium Compounds $Ge(NC_9H_{18})_2$ and $Ge(OC_{15}H_{23})_2$." Presented by M. J. Zaworotko before the A.C.S. Southeastern Regional Meeting, Roanoke, Virginia, 1979.

2. Zaworotko, M.J.; Hrincir, D.; Shakir, R.; Atwood, J.L. "Comparison between Selected Trimethylaluminum and Trimethylgallium Based Liquid Clathrates." Presented by M.J. Zaworotko before the ACS Regional Meeting, 1980, New Orleans.

3. Zaworotko, M.J.; Atwood, J.L. "Structure of Reactivity of Pyrazolyl-bridged iridium dimers." Presented by M. J. Zaworotko, before the Southwestern A.C.S. Regional Meeting, 1981, San Antonio, Abstract 100.

4. Bushnell, G.W.; Fjeldsted, D.O.K.; Stobart, S.R.; Vefghi, R.; Zaworotko, M.J. "Isolation of Novel Dimeric Iridium Structures through Two-centerOxidative Addition to Bis(1,5-cyclooctadiene)di(μ-pyrazolyl) Di-iridium(I)." Presented by M.J. Zaworotko before the 11th International Conference on Organometallic Chemistry, 1983, Pine Mountain, Georgia.

5. Decker, M.J.; Stobart, S.R.; Zaworotko, M.J. "One-dimensional Chain Character of $[Rh(CO)_2(C1)(pzH)]$, pzH = pyrazole, and Structural Comparisons with Related Molecules." Presented by M.J. Zaworotko before the 11th International Conference on Organometallic Chemistry, 1983, Pine Mountain, Georgia.

6. Gaudet, M.; Zaworotko, M.J.; Hanson, A. "Interaction of Trialkylaluminum Compounds with $[(arene)Mn(CO)]_3^+$ cations." Presented by M.J. Zaworotko before the 70th Canadian Chemical Conference, 1987, Quebec City.

7. Gaudet, M; Voliere, G.; Zaworotko, M.J. "Transformations of Aromatic Hydrocarbon Molecules Mediated by First Row Transition Metals." Presented by M.J. Zaworotko before the 4th IUPAC Symposium on Organometallic Chemistry Directed Toward Organic Synthesis, 1987, Vancouver.

8. Cameron, T.S.; Gaudet, M.V.; Linden, A.; White, P.S.; Zaworotko, M.J. "X-ray Structural Characterization of Tetrachloroaluminate Salts and Relevance to the Structure of Ionic Liquids." Presented by M. J. Zaworotko before the 3rd Chemical Congress of North America, 1988, Toronto.

9. Lindsay, R.I; Peterson, D.C.; Zaworotko, M.J. "Applications of liquid clathrates in hydrocarbon separation: Removal of aromatics from model compound mixtures." Presented by M. J. Zaworotko before the 5th International Symposium on Inclusion Phenomena and Molecular Recognition, 1988, Orange Beach, Alabama.

10. Clerk, M.D.; Hooper, D.L.; Zaworotko, M.J. "Fluxional Properties of Sterically Crowded Sandwich Compounds." Presented by M.J. Zaworotko before the 72nd Canadian Chemical Conference, 1989, Victoria.

11. Zaworotko, M.J.; Sturge, K.C.; Clerk, M.D. **Invited talk**, "Effect of Transition Metal Complexation Upon Conformation and Reactivity of Arenes," CIC Atlantic Section Annual General Meeting and Conference, 1989, St. John's, NF, Canada.

12. Zaworotko, M.J.; Peterson, D.C.; Christie, S. "Influence of Interionic Hydrogen Bonding on the Melting Point of Organic Cation Triiodide Salts." Presented by M. J. Zaworotko before the Gordon Research Conference on Molten Salts and Liquid Metals, 1989, Wolfeboro, N.H.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

13. Clerk, M.D.; Sturge, K.C.; Zaworotko, M.J. "Trialkylaluminum Mediated C-C Bond Formation Reactions." Presented by M. J. Zaworotko before the 198th A.C.S. National Meeting, 1989, Miami Beach.

14. Zaworotko, M.J.; Leyte, D.; Peterson, D.C. "Synthesis, Structure and Applications of Low Melting Chloroaluminate Salts." Presented by M.J. Zaworotko before Molten Salts Discussion Group, July 1990, Swansea, Wales.

15. Zaworotko, M.J. **Invited lecture**, "Ionic Liquids - Synthesis, Structure and Applications." 1990 Student Symposium on Inorganic Chemistry, Dalhousie University, Halifax.

16. Zaworotko, M.J. "An X-ray Structural Study of Low Melting Organic Cation Salts." 3rd International Symposium on Molten Salt Chemistry and Technology, 1991, Paris, France.

17. Zaworotko, M.J.; Wilkes, J.S. "Influence of Hydrogen Bonding and Aromatic Stacking upon the Physical Properties of Alkylimidazolium and Pyridinium Salts" 203rd ACS National Meeting, SanFrancisco, CA, April 1992

18. Copp, S.B.; Subramanian, S.; Zaworotko, M.J. "Supramolecular Chemistry of $[Mn(CO)_3(\mu_3-OH)]_4$: Coassembly of Hydrogen Bonded Diamondoid Networks" Fall Materials Research Society Meeting, Boston, MA, December 1992.

19. Zaworotko, M.J. "NSERC Grant Rationalization". 1993 Research at Small Universities Conference, Lennoxville, Quebec, May 1993.

20. Zaworotko, M.J.; Copp, S.B.; Subramanian, S. "Supramolecular Chemistry of $[M(CO)_3(\mu_3-OH)]_4$ (M = Mn, Re): Strict Self-assembly of Ordered 2-D and 3-D Solids" Presented by M.J. Zaworotko before the 76th Canadian Chemical Conference, June 1993, Sherbrooke, Que.

21. Zaworotko, M.J. **Invited lecture**, "Water-tolerant Low Temperature Molten Salts", Gordon Conference on Molten Salts and Liquid Metals, Wolfeboro, NH, August 1993.

22. Zaworotko, M.J. "Strategies for Crystal Engineering of Polar Solids", Fall Materials Research Society Meeting, Boston, MA, December 1993.

23. Zaworotko, M.J. **Keynote lecture**, "Aspects of Noncovalent Bonding", 1995 Atlantic CIC Student Conference, Halifax, May 1995.

24. Zaworotko, M.J. **Invited lecture**, "Molecular Recognition in Solids: Cocrystals by Design", 78th Canadian Chemical Conference, May 1995, Guelph, Ontario.

25. Zaworotko, M.J. **Invited lecture**, "From Molecules to Crystals", NATO ARW on Modular Chemistry, September 1995, Estes Park, Colorado, USA.

26. Zaworotko, M.J. **Invited lecture**, "Crystal Engineering of Functional Solids", ESTAC annual meeting, November 1995, Toronto, Canada.

27. Zaworotko, M.J. **Invited poster**, "Non-interpenetrated Molecular Ladders", NATO ARW on Modular Synthesis, May 1996, Montreal, Canada.

28. Zaworotko, M.J. **Invited lecture**, "Chains, Planes and Frames: Crystal Engineering of Transition Metal Sustained Coordination Polymers", 5th International Summer School on Supramolecular Chemistry, June 1996, Ustron Poland.

29. Zaworotko, M.J. **Invited microsymposium lecture,** "Chains, Planes and Frames: How the Dimensionality of Hydrogen Bonded or Coordination Polymer Networks Influences Crystal Morphology", XVII International Union of Crystallography Congress, August 1996, Seattle, USA.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

30. Zaworotko, M.J. **Invited Lecture**, "Coordination Polymers", NATO-ASI on Crystal Engineering, September 1996, Digby, Nova Scotia, Canada.

31. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals", XIIIth National School on Spectroscopy of Molecules and Crystals, April 1997, Sumy, Ukraine.

32. Zaworotko, M.J. **Invited Lecture**, "Supramolecular Isomerism", 80th Canadian Chemical Conference, June 1997, Windsor, Ontario.

33. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Cocrystals with Functional Properties". 10th Organic Crystal Chemistry Symposium, August 1997, Rydzyna, Poland.

34. Zaworotko, M.J. **Invited Lecture**, "Polymorphism in Network Polymers". 17th European Crystallographic Meeting, August 1997, Lisbon, Portugal.

35. Zaworotko, M.J. "Faculty Entrepreneurship: The Saint Mary's Experience". Canadian Research Management Association, September 1997, Halifax.

36. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Functional Solids". University of Siegen Summer School, Germany, October 1997.

37. Zaworotko, M.J. **Invited Lecture**, "Coordination Polymers", NATO ARW on "Current Challenges on Large Supramolecular Assemblies", October 1997, Athens, Greece.

38. Zaworotko, M.J. **Invited Lecture**, "Host-Guest Interactions in Coordination Polymers", 5th N. American Chemical Congress, November 1997, Cancun, Mexico.

39. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals". Symposium on "Chemical, Biological and Biomedical Applications of Supramolecular Systems", January 1998, Tel Aviv, Israel.

40. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals". International Symposium on Inclusion Phenomena and Moleculr Recognition, June 1998, Warsaw, Poland.

41. Zaworotko, M.J. **Invited Lecture**, "The importance of weak hydrogen bonds in the context of the architectures adapted by coordination polymers". Boston ACS Meeting, August 1998.

42. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals", Gordon Conference on Organic Structures and Properties, September 1998, Fukuoka, Japan.

43. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals and Back Again". Materials Research Society Meeting, December 1998, Boston.

44. Zaworotko, **Invited Lecture**, "Crystal Engineering of Functional Solids". 62nd Okazaki conference, January 1999, Okazaki, Japan.

45. Zaworotko, M.J. **Invited Lecture**, "Strategies for the Design of Chiral Solids". PRESTO/FR Symposium on "Construction and Properties of Molecular Assemblies", January 1999, Okazaki, Japan.

46. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Functional Solids". Erice School on Crystallography/ NATO-ASI, May 1999, Erice, Italy.

47. Zaworotko, M.J. **Invited Lecture**, "Zeolite and Clay Mimics: Design Strategies for Generation of Organic and Metal-Organic Adsorbents". Gordon Conference on Zeolites and Layered Materials, June 1999.

48. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals". Fourth International Conference on Materials Chemistry, Dublin, Ireland, July 1999.

49. Zaworotko, M.J. **Invited Lecture**, "From Achiral Building Blocks to Chiral Architectures", 18th Congress and General Assembly of the International Union of Crystallography, Glasgow, August 1999.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

50. Zaworotko, M.J. **Invited Lecture**, "Novel Technology for Hog Manure Odour Control/Remediation". HEMS annual symposium, Ottawa, Canada, December 1999.

51. Zaworotko, M.J. "From Molecules to Crystals: Crystal En gineering and its Implication for Synthetic Chemistry", 17th Annual Florida Organic Chemistry Faculty Conference, Tampa, Florida, February 2000.

52. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals … and Back Again". 10th Annual Meeting of the Association for Crystallization Technology, New Brunswick, New Jersey, April 2000.

53. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Zeolite and Clay Mimics". 83rd Canadian Society for Chemistry Conference, Calgary, Alberta, May 2000.

54. Zaworotko, M.J. "From Molecules to Crystals… and Back Again". 13th International Symposium on Surfactants in Solution, Gainesville, Florida, June 2000.

55. Zaworotko, M.J. **Invited Lecture**, "Design and Function of 2D and 3D Coordination Polymers". Royal Society of Chemistry, Dalton Discussion on Inorganic Crystal Engineering, Bologna, Italy, September 2000.

56. Zaworotko, M.J. **Keynote Lecture**, "From Molecules to Crystals…and Back Again." 1st International Workshop on Physical Characterization of Pharmaceutical Solids, Lancaster, PA, September 2000.

57. Zaworotko, M.J. **Invited Lecture**, "Coexisting Covalent and Noncovalent Nets". 35th ACS Midwest Regional Meeting, St. Louis, Missouri, October 2000.

58. Zaworotko, M.J. **Invited Lecture**, "Supramolecular Synthesis of Crystals". 35th ACS Midwest Regional Meeting, St. Louis, Missouri, October 2000.

59. Zaworotko, M.J. **Invited Lecture**, "Coexisting Covalent and Noncovalent Nets". ACS SW/SE Regional Meeting, New Orleans, Louisiana, December 2000.

60. Zaworotko, M.J. **Invited Lecture**, "Composite Materials by Design". Pacifichem 2000, Hawaii, December 2000.

61. Zaworotko, M.J. **Invited Lecture**, "Self-assembly of Discrete and Infinite Nanoscale Structures". AMRI-DARPA, New Orleans, February 2001.

62. Zaworotko, M.J. **Invited Lecture**, "Self-assembly of Discrete and Infinite Nanoscale Structures". XV International School-Seminar Spectroscopy of Molecular and Crystals, Chernihiv, Ukraine, June 2001.

63. Zaworotko, M.J. **Invited Lecture**, "Crystals and Nanocrystals by Design". ECM 20, "Supramolecular Materials Microsymposium", Krakow, Poland, August 2001.

64. Zaworotko, M.J. **Invited Lecture**, VIII International Seminar on Inclusion Compounds, Poland, September 2001.

65. Zaworotko, M.J. **Invited Lecture**, International Symposium on Crystal Chemistry, Chisinau, Moldova, October 2001.

66. Zaworotko, M.J. **Invited Lecture**, "From Molecules to Crystals: Crystal Engineering of Network Solids", 59th Pittsburgh Diffraction Conference, Cincinnati, October 2001.

67. Zaworotko, M.J. **Invited Lecture**, Modern Trends in Inorganic Chemistry, Calcutta, India, December 2001 (cancelled because of 9/11 related issues).

68. Zaworotko, M.J. **Invited Lecture**, Singapore International Chemical Conference, Singapore, December 2001 (cancelled because of 9/11 related issues).

## Conference Presentations (excluding presentations by co-workers) – Cont'd

69. Zaworotko, M.J. **Invited Keynote Lecture**, Research Trends in Science and Technology 2002, Beirut and Byblos, Lebanon, March 2002.

70. Zaworotko, M.J. **Invited Lecture**, "Finite and Infinite Polygonal Assemblies", 223rd American Chemical Society National Meeting, Orlando, April 2002.

71. Zaworotko, M.J. **Invited Lecture**, "Binary Crystals by Design", 223rd American Chemical Society National Meeting, Orlando, April 2002.

72. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering with Pharmaceuticals: Design of the Composition and Structure of Pharmaceutical Phases", Higuchi Research Seminar, Kansas, May 2002.

73. Zaworotko, M.J. **Invited Lecture**, "Self-assembly of Crystals and Nanocrystals", American Crystallographic Association, San Antonio, May 2002.

74. Zaworotko, M.J. **Invited Lecture**, "Self-assembly of Crystals and Molecules with Nanoscale Features". 85th Canadian Society for Chemistry Conference, Vancouver, British Columbia, June 2002.

75. Zaworotko, M.J. **Invited Microsymposium Lecture**, 19th Congress and General Assembly of the International Union of Crystallography, Geneva, Switzerland, August 2002.

76. Zaworotko, M.J. **Invited Lecture**, SE Region ACS, Charleston, November 2002.

77. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of the Composition of Pharmaceutical Phases", ACS Prospective on Polymorphism in Crystals, Tampa, February 2003.

78. Zaworotko, M.J. "Crystal Engineering of the Composition of Pharmaceutical Solids", 225th ACS National Meeting, New Orleans, March 2003.

79. Zaworotko, M.J.; Moulton, B.; Lu, J.; McManus, G.; Wong, R.; Rather, B. **Invited Lecture**, "Crystal Engineering of Coordination Compounds with Nanoscale Features", FAME 2003, Orlando, May 2003.

80. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of the Composition of Pharmaceutical Phases", Strategies for Improving Solubility Workshop, Philadelphia, June 2003.

81. Zaworotko, M.J. **Invited Lecture**, "From Crystal Engineering of Coordination Polymers to Design of Nanoscale Molecules", 39th IUPAC Congress, Ottawa, Canada, August 2003.

82. Zaworotko, M.J. **Invited Lecture**, "Coordination Polymers with Nanoscale Features", 39th IUPAC Congress, Ottawa, Canada, August 2003.

83. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of the Composition of Pharmaceutical Phases", 39th IUPAC Congress, Ottawa, Canada, August 2003.

84. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of the Composition of Pharmaceutical Phases", Strategies for Improving Solubility Workshop, Brussels, Belgium Oct. 2003.

85. Zaworotko, M.J. **Invited Lecture**. "Self-Assembly of Nanoscale Chemical Structures", ICMAT, Singapore, Dec. 2003.

86. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of the Composition of API's ", Determining Factors for Measuring Permeability Workshop, Philadelphia, January 2004.

87. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of the Composition of Pharmaceutical Phases", ACS Prospective on Polymorphism in Crystals, Tampa, February 2004.

88. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of the Composition of API's", Polymorphism and Crystallization Forum 2004, Princeton, April 2004.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

89. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Coordination Compounds with Nanoscale Features", 80th FAME 2004, Orlando, May 2004.

90. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of the Composition of Pharmaceutical Phases", Solubility Workshop, Philadelphia, June 2004.

91. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of the Composition of API's", Polymorphism Workshop, Philadelphia, June 2004.

92. Zaworotko, M.J. **Invited Lecture.** "Supramolecular Synthesis", Green Chemistry Gordon Conference, July 2004.

93. Zaworotko, M.J. **Invited Lecture.** "Do Pharmaceutical Co-crystals Represent a Path to Improved Medicines", Strategies for Improving Solubility Workshop, Brussels, Belgium Sep. 2004.

94. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of the Composition of API's", Polymorphism, Crystallization and Salt Selection Workshop, Washington, DC, February 2005.

95. Zaworotko, M.J. **Invited Lecture.** "Pharmaceutical Co-crystals – Do They Represent a New Path to Improved Medicines", Polymorphism and Crystallization 2005, London, UK, March 2005.

96. Zaworotko, M.J. **Invited Lecture.** "Pharmaceutical Co-crystals – Do They Represent a New Path to Improved Medicines", American Crystallographic Association Annual Meeting, Orlando, May 2005.

97. Zaworotko, M.J. **Invited Lecture.** "From Molecules to Crystals – and Back Again", American Crystallographic Association Annual Meeting, Orlando, May 2005.

98. Zaworotko, M.J. **Invited Lecture.** "The role of co-crystals in supramolecular and solid-state chemistry", 2nd International Conference on Green and Sustainable Chemistry and 9th Annual Green Chemistry and Engineering Conference, Washington DC, June 2005.

99. Zaworotko, M.J. **Invited Lecture.** "From Molecules to Crystals – and Back Again", Rare Earth Research Conference (RERC05), Keystone, Colorado, June 2005.

100. Zaworotko, M.J. **Invited Microsymposium Lecture**, Polymorphism in Co-crystals and Pharmaceutical Co-crystals", 20th Congress and General Assembly of the International Union of Crystallography, Florence, Italy, August 2005.

101. Zaworotko, M.J. **Invited Lecture.** "From molecular building blocks to binary and ternary nets", European Science Foundation meeting on "Supramolecular Chemistry: Molecular Architectures and Systems", Obernai, France, October 2005.

102. Zaworotko, M.J. **Keynote Lecture.** "From Molecules to Crystals... and Back Again", Singapore International Chemistry Conference IV, Singapore, December 2005.

103. Zaworotko, M.J. **Invited Lecture.** Pacifichem 2005, Honolulu, Hawaii, December 2005.

104. Zaworotko, M.J. **Invited Lecture.** "Realizing the potential of co-crystals as novel patentable materials", Devloping IP strategies for crystalline forms conference, London, UK, December 2005.

105. Zaworotko, M.J. **Invited Lecture.** "Designing Pharmaceutical Co-crystals", Polymorphism and Crystallization 2006, London, UK, March 2006.

106. Zaworotko, M.J. **Invited Lecture.** "Design and preparation of co-crystals", ACS Prospective on Process Crystallization in the Pharmaceutical and Chemical Industry, Philadelphia, April 2006.

107. Zaworotko, M.J. **Invited Lecture.** "Do pharmaceutical co-crystals represent a new path to improved medicines?", FAME2006, Orlando, May 2006.

108. Zaworotko, M.J. **Invited Lecture.** "Crystal engineering of metal-organic nets with form and function", FAME2006, Orlando, May 2006.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

109. Zaworotko, M.J. **Invited Lecture.** "The Role of Co-crystals in Pharmaceutical Form and Formulation", Polymorphism and Crystallization 2006, IQPC Meeting, San Diego, May 2006.

110. Zaworotko, M.J. **Invited Lecture.** 89th Canadian Society for Chemistry Conference, Halifax, Nova Scotia, May 2006.

111. Zaworotko, M.J. **Invited Lecture.** "Design and preparation of co-crystals", INDABA5, Kruger National Park, South Africa, August 2006.

112. Zaworotko, M.J. **Invited Lecture.** "Pharmaceutical co-crystals: do they represent a new path to improved medicines?", British Pharmaceutical Conference, Manchester, UK, September 2006.

113. Zaworotko, M.J. **Invited Lecture.** "Polymorphism in co-crystals", Pharmaceutical co-crystals, IQPC Meeting, Amsterdam, September 2006.

114. Zaworotko, M.J. **Invited Lecture.** "The role of co-crystals in supramolecular and solid-state chemistry", XVth Conference on Physical Methods in Coordination and Supramolecular Chemistry, Chisinau, Moldova, September 2006.

115. Zaworotko, M.J. **Invited Lecture.** "Design and preparation of co-crystals", ACS Prospective on Crystallization Process Development: Case Studies & Research, Boston, February 2007.

116. Zaworotko, M.J. **Opening Plenary Lecture.** XIth International Seminar on Inclusion Compounds, Kyiv, Ukraine, June 2007.

117. Zaworotko, M.J. **Invited Lecture.** "Back to the future for metal-organic materials", Nano-Structured Porous Materials Workshop, DOD meeting, Washington DC, September 2007.

118. Zaworotko, M.J. **Invited Lecture.** "New Intellectual Property Opportunities for Old Natural Products via New Crystal Forms", Pharmaceutical Co-Crystals 2007, IQPC Meeting, Amsterdam, September 2007.

119. Zaworotko, M.J. **Invited Lecture.** SERMACS 2007, Greenville, SC, October 2007.

120. Zaworotko, M.J. **Plenary Lecture.** "Back to the future for metal-organic materials", 5th National Symposium on Structural Chemistry (5th NSSC), China and the Symposium on Chinese Strategy of Crystal Growth & Design, Fujian, China, October 2007.

121. Zaworotko, M.J. **Invited Lecture.** Polymorphism and Crystallization Conference, Clearwater, FL, November 2007.

122. Zaworotko, M.J. **Invited Lecture.** "Co-crystals by design: New opportunities for old natural products through crystal engineering." Polymorphism and Crystallization, Philadelphia, December 2007.

123. Zaworotko, M.J. **Invited Lecture.** "The role of co-crystals in pharmaceutical science", International Symposium on "Challenges and Innovations in Pharmaceutical Research" State University of Morelos, Cuernavaca, Mexico, March 2008.

124. Zaworotko, M.J. **Invited Lecture.** "Co-crystals involving chiral co-crystal formers", Polymorphism and Crystallization 2008, London, UK, March 2008.

125. Zaworotko, M.J. **Invited Lecture.** "Back to the future: new ligands for old topologies". 235th ACS National Meeting, New Orleans, LA, April 2008.

126. Zaworotko, M.J. **Invited Lecture.** "Increasing solubility by crystal engineering and co-crystal formation". 35th Annual Meeting & Exposition of the Controlled Release Society, New York, July 2008.

127. Zaworotko, M.J. **Invited Lecture.** "Pharmaceutical co-crystals."236th ACS National Meeting, Philadelphia, PA, August 2008.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

128. Zaworotko, M.J. **Invited Keynote Lecture.** "The role of co-crystals in pharmaceutical science." 21st Congress and General Assembly of the International Union of Crystallography, Osaka, Japan, August 2008.

129. Zaworotko, M.J. **Keynote Speaker.** "New approaches to solvent-free synthesis: co-crystal controlled solid-state synthesis ($C^3S^3$)", British Pharmaceutical Congress, Manchester, September 2008.

130. Zaworotko, M.J. **Invited Lecture.** "The broader opportunities for co-crystals in drug discovery and development", Pharmaceutical Cocrystals 2008, Amsterdam, September 2008.

131. Zaworotko, M.J. **Invited Lecture.** "Pharmaceutical Co-crystals: History and Relevance to Drug Development", Drug Formulation 2008, Philadelphia, November 2008.

132. Zaworotko, M.J. "Crystal engineering strategies for improving the bioavailability of low solubility drugs", UK-US International Alzheimer's Disease Symposium, Tampa, November 2008.

133. Zaworotko, M.J. **Invited Lecture,** "The broader opportunities for co-crystals in drug discovery and development", Indo-US Bilateral Workshop on Cocrystals and Polymorphs, Mysore, India, February 2009.

134. Zaworotko, **Invited Lecture,** "From molecules to crystals, and back again", 38th National Seminar on Crystallography, Mysore, India, February 2009.

135. Zaworotko, M.J. **Invited Lecture,** "Pharmaceutical co-crystals – Do they represent multiple paths to new and improved medicines", Latin American Symposium on Polymorphism and Crystallization in Drugs and Medicines, Sao Pedro, Brazil, March 2009.

136. Zaworotko, M.J. **Plenary Lecture,** "From Molecules to Crystals and Back Again: Crystal Engineering of Functional Solids", Taibah International Chemistry Conference, Al Madinah, Saudi Arabia, March 2009.

137. Zaworotko, M.J. **Invited Lecture,** "The Role of Cocrystals in Pharmaceutical Science and Solid-State Chemistry", Molecules, Materials, Medicine, $M^3$-2009, Santa Barbara, May 2009.

138. Zaworotko, M.J. **Three Invited Lectures,** 2009 Beijing Summer School on "Crystallography, Crystal Engineering and Functional Materials", Beijing, China, July 2009.

139. Zaworotko, M.J. **Invited Lecture,** "Achieving Greater Product Differentiation through Pre-Formulation Technologies", Product Enhancement Technologies in Pharmaceutical Life-Cycle Management, Philadelphia, September 2009.

140. Zaworotko, M.J. **Invited Lecture,** "Structure-Property Relationships in Multiple Component Crystals", Pharmaceutical Co-Crystals 2009, Amsterdam, September 2009.

141. Zaworotko, M.J. **Keynote Lecture,** "From molecules to crystals and metal-organic materials: What have we learned from the past 20 years?", 2nd Asian Conference on Coordination Chemistry, Nanjing, China, November 2009.

142. Zaworotko, M.J. **Invited Lecture,** "Making the right haystacks for the right needles: Metal-organic platforms from discrete metal-organic containers", 239th ACS National Meeting, San Francisco, CA, March 2010.

143. Zaworotko, M.J. **Invited Lecture,** "The role of co-crystals in green chemistry: Solvent-free synthesis of new ligands", FAME2010, Palm Harbor, Florida, May 2010.

144. Zaworotko, M.J. **Invited Lecture,** "Hierarchy of supramolecular synthons and their role in selection of cocrystal former libraries", 5th Bologna Convention on Crystal Forms, Bologna, Italy, September 2010.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

145. Zaworotko, M.J. **Invited Lecture**, "Advances in synthesis of pharmaceutical cocrystals", Association for Crystallization Technology 2010, Rutgers University, NJ, October 2010.

146. Zaworotko, M.J. **Invited Lecture**, "Pharmaceutical Cocrystals: A new path to improved medicines", 9th Polymorphism & Crystallization Scientific Forum, Philadelphia, October 2010.

147. Zaworotko, M.J. **Invited Lecture**, "New ligands for discrete and infinite metal-organic materials", Pacifichem 2010. Honolulu, Hawaii, December 2010.

148. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering: Where have we come from and where do we go next?", Current Trends in Crystal Engineering Research Symposium, Indian Institute of Science, Bangalore, India, December 2010.

149. Zaworotko, M.J. **Plenary Lecture**, "Form Before Function: Why Design Still Matters to Crystal Engineering", International Symposium on Facets of Weak Interactions in Chemistry, Kolkatta, India, January 2011.

150. Zaworotko, M.J. **Invited Lecture**, "Metal-organic material platforms for small molecule separations and ion exchange", 241st ACS National Meeting, Anaheim, CA, March 2011.

151. Zaworotko, M.J. **Invited Lecture**, Crystal engineering of properties in metal-organic and molecular solids", XXth International Conference on the Chemistry of the Organic Solid-State, Bangalore, India, June 2011.

152. Zaworotko, M.J. **Invited Lecture**, "Form before function: Why design still matters to crystal engineering", 242nd ACS National Meeting, Denver, CO, August 2011.

153. Zaworotko, M.J. **Invited Lecture**, "Form still comes before function: Why design still matters to crystal engineering", 13th International Seminar on Inclusion Compounds, Gierloz, Poland, September 2011.

154. Zaworotko, M.J. **Invited Lecture**, "Ensuring successful crystal engineering of multi-component crystals", Pharmaceutical Co-Crystals 2011, Amsterdam, September 2011.

155. Zaworotko, M.J. **Keynote Lecture**, "Crystal Engineering of Organic and Metal-Organic Materials", NanoFlorida 2011, Miami, FL, October 2011.

156. Zaworotko, M.J. **Invited Lecture**, "Form before function: Why design still matters to crystal engineering", Garnett E. Peck Symposium on Pharmaceutical Solids, Purdue University, October 2011.

157. Zaworotko, M.J. **Keynote Address**, "Form before function: Why design still matters to crystal engineering", 35th Senior Technical Meeting of the Puerto Rico Section of the American Chemical Society, Dorado, PR, November 2011.

158. Zaworotko, M.J. **Invited Lecture**, "Crystal engineering of multiple component crystalline solids", CF@Bo Meeting, Bologna, Italy, January 2012.

159. Zaworotko, M.J. **Invited Lecture**, "Crystal engineering of multi-component crystals: Why there is still room for design", Indo-US meeting on the Evolving Role of Solid-State Chemistry in Pharmaceutical Science, Manesar, near Delhi, India, February 2012.

160. Zaworotko, M.J. **Invited Lecture**, "Why crystal engineering means that there is still plenty of room at the bottom", KAUST Advanced Membranes and Porous Materials Center, Inaugural Symposium, March 2012.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

161. Zaworotko, M.J. **Invited Lecture**, "Selective gas adsorption of carbon dioxide by metal-organic material platforms", 243rd ACS National Meeting, San Diego, CA, March 2012.

162. Zaworotko, M.J. **Invited Lecture**, "Why topology matters to crystal engineers", Beautiful Crystals for the World – A Celebration of Michael O'Keeffe's Half a Century of Contributions to Symmetry and Patterns in Chemistry", Swanage, UK. May 2012.

163. Zaworotko, M.J. **Invited Lecture**, "The role of crystal engineering and cocrystals in pharmaceutical science", Symposium on Applications of Solid state Physics to Pharmaceuticals, Brazilian Physics Society, Aguas de Lindoia, Brasil, May 2012.

164. Zaworotko, M.J. **Invited Lecture**, "The crystal engineering approach to development of cocrystal former libraries", M3 - Molecular, Materials, Medicines, Banff, Canada May 2012.

165. Zaworotko, M.J. **Invited Lecture**, "Crystal engineering of multicomponent materials: Why there is still plenty of room at the very bottom", 244th ACS National Meeting, Philadelphia, Pennsylvania, August 2012.

166. Zaworotko, M.J. **Invited Lecture**, "How pore size control affects carbon dioxide uptake in porous materials", 244th ACS National Meeting, Philadelphia, Pennsylvania, August 2012.

167. Zaworotko, M.J. **Invited Lecture**, "Co-crystal former libraries and solubility enhancement", Pharmaceutical Co-Crystals 2012, Amsterdam, September 2012.

168. Zaworotko, M.J. **Keynote Lecture**, "Crystal engineering of task specific metal-organic materials", 6th National Symposium on Structural Chemistry, Suzhou, China, October 2012.

169. Zaworotko, M.J. **Invited Lecture**, "Smartly Designed Materials", Chemistry: Synthesis, Structure and Dynamics. A Conference on Crystal Engineering organized by the Indian Institute of Science and University of Hyderabad, Orange County Resort, Coorg, India, December 2012.

170. Zaworotko, M.J. **Invited Lecture**, "Product Diversity and Enhancement through Pre-Formulation Technologies with an Emphasis on Co-crystal Technology", 2nd Enhancing Drug bioavailability of Solubility Conference, Boston, MA, January 2013.

171. Zaworotko, M.J. **Invited Lecture**, "Catalytically active metal-organic materials", 245th ACS National Meeting, New Orleans, Louisiana, April 2013.

172. Zaworotko, M.J. **Invited Lecture**, "Metal-organic materials design in the context of carbon dioxide separations", 245th ACS National Meeting, New Orleans, Louisiana, April 2013.

173. Zaworotko, M.J. **Invited Lecture**, "Smart(ly Designed) Materials", Frontiers in Condensed Matter Sciences, Fortaleza, Brasil, April 2013.

174. Zaworotko, M.J. **Invited Lecture**, "Smart(ly Designed) Materials", Showcase symposium of FAME 2013, Innisbrook, Florida, May 2013.

175. Zaworotko, M.J. **Plenary Lecture**, "Smart(ly Designed) Materials", Past, Present and Future of Crystallography: From Small Molecules to Macromolecules and Supramolecular Structures, Milan, Italy, June 2013.

176. Zaworotko, M.J. **Invited Lecture**, "Smart(ly Designed) Materials", 7th CF@Bo Meeting, Bologna, Italy, June 2013.

176. Zaworotko, M.J. **Invited Lecture**, "Why Topology Matters to Crystal Engineers", SIAM Mathermatical Aspects of Materials Science 2013, Philadelphia, June 2013.

177. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Task-Specific Porous Materials", ICMAT 2013, Singapore, July 2013.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

178. Zaworotko, M.J. **Plenary Lecture**, "Crystal engineering of porous material platforms", Asian Crystallographic Association Meeting, Hong Kong, December 2013.

179. Zaworotko, M.J. **Invited Lecture**, "Crystal engineering of metal-organic material (MOM) platforms", International Symposium on MOF and Related Open Framework Materials, Macao, December 2013.

180. Zaworotko, M.J. **Invited Lecture**, "Putting the squeeze on $CO_2$ with narrow pore metal-organic materials", Symposium I, Materials for Carbon Capture, Materials Research Society, Spring Meeting, San Francisco, April 2014.

181. Zaworotko, M.J. **Invited Lecture**, "Multi-Component Pharmaceutical Materials", 11th International Conference & Exhibition on Polymorphism and Crystallization, Orlando, FL, May 2014.

182. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Task-Specific Materials", 1st International Symposium on Halogen Bonding, Porto Cesareo, Italy, June 2014.

183. Zaworotko, M.J. **Keynote Lecture**, "Crystal Engineering of Task-Specific Materials", Materials and Surface Science Institute Annual Meeting, Limerick, June 2014.

184. Zaworotko, M.J. **Plenary Lecture**, "Crystal Engineering of porous metal-organic materials", 13th International Symposium on Advancing the Chemical Sciences, Dublin, Ireland, July 2014.

185. Zaworotko, M.J. **Invited Lecture**, "Hybrid Organic-Inorganic Materials for Carbon Capture", Metal-Organic Frameworks: Experiments and Simulations, Telluride Science Research Center, July 2014.

186. Zaworotko, M.J. **Plenary Speaker**, "Crystal Engineering of Task-Specific Materials", University of Malaya Pharmaceutical Co-Crystal Symposium 2014, Kuala Lumpur, July 2014.

187. Zaworotko, M.J.; Schoedel, A. S.; Elsaidi, S. **Invited Lecture**. "Crystal engineering of new metal-organic material platforms", 41st International Conference on Coordination Chemistry, Singapore, July 2014.

188. Zaworotko, M.J. **Invited Lecture**, "From crystal structures to crystal engineering – 102 years of x-ray diffraction and still going strong". Boston Biotech Symposium 2014, Boston August 2014.

189. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Metal-Organic Platforms with Inorganic Anions", 248th ACS National Meeting, SanFrancisco, California, August 2014.

190. Zaworotko, M.J. **Keynote Lecture**, "From crystal structures to crystal engineering – 102 years of x-ray diffraction and still going strong", The Institute of Chemistry of Ireland Congress 2014, September 2014.

191. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Porous Materials", MOF2014, Kobe, Japan, September 2014.

192. Zaworotko, M.J. **Invited Lecture**, "Crystal Engineering of Task-Specific Materials", ACS Mid-West Regional Meeting, Columbia, Missouri, November 2014.

193. Zaworotko, M.J. **Invited Lecture**, "The Impact of Pharmaceutical Cocrystals upon API Solubility and Bioavailability", Solubility and Bioavailability Summit 2014, Philadelphia, PA, December 2014.

194. Zaworotko, M.J.; Lusi, M.; Perry, M., **Invited Lecture**, "Pharmaceutical Cocrystals", Polymorphism in Pharmaceutical Solids, SSPC Course for Industry, Limerick, Ireland, January 2015.

195. Zaworotko, M.J. **Invited Lecture**. "How crystals are made and why this really matters", 1st Brasil-Ireland Science Week, Dublin, Ireland, February 2015.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

196. Zaworotko, M.J. **Invited Lecture**. "A general perspective on crystal engineering", CECAM workshop on Industrial Challenges of Crystallization, Nucleation and Solubility: Perspectives from Industry, Experiment and simulation, UCD, Dublin, Ireland, June 2015.

197. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Porous Materials", 98th Canadian Chemistry Conference and Exhibition, Ottawa, Canada, June 2015.

198. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Porous Materials", ICMAT2015, Singapore, June 2015.

199. Zaworotko, M.J. **Invited Lecture**.  "Crystal Engineering of Hybrid Ultramicroporous Materials", CASE2015, Dublin, June 2015.

200. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Porous Materials", MC12, 12th International Conference on Materials Chemistry, York, England, July 2015.

201. Zaworotko, M.J. **Commemorative Speaker**. "Hybrid Porous Materials", Golden Jubilee Chemistry Conference, Singapore, August 2015 (declined).

202. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Porous Materials", Gordon Research Conference on Nanoporous Materials and Their Applications, Holderness, NH, August 2015.

203. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Porous Materials", ISIC-15, 15th International Seminar on Inclusion Compounds, Warsaw, Poland, August 2015.

204. Zaworotko, M.J. **Invited Lecture**. "Hybrid Porous Materials", ECM29, 29th European Crystallography Meeting, Rovinj, Croatia, August 2015.

205. Zaworotko, M.J. **Plenary Lecture**. "Crystal Engineering of Task-Specific Materials", 1st Latin American Crystallography Association Meeting, Sao Paulo, Brasil, September 2015.

206. Zaworotko, M.J. **Invited Lecture**. "High Pressure Applications of Porous Metal-Organic Materials", 2015 IUCr High Pressure Workshop, Campinas, Brasil, September 2015.

207. Zaworotko, M.J. **Invited Lecture**. "Why Crystals Matter to the Real World", Science Week 2015, Limerick, November 2015.

208. Zaworotko, M.J. **Eva Philbin Award Lecture**. "Crystal Engineering of Task-Specific Materials – Pharmaceutical Materials", University College Dublin, November 2015.

209. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Ultramicroporous Materials", Pacifichem 2015, Honolulu, December 2015.

210. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Form to Function", Fundamentals of the Solid Form: New Insights and Developments, RSC Burlington House, London, March 2016.

211. Zaworotko, M.J. **Keynote Lecture**. "Crystal Engineering of Hybrid Ultramicroporus Materials", 1st Middle-Eastern Materials Science Conference, Abu Dhabi, March 2016.

212. Zaworotko, M.J. **Plenary Lecture**. "Crystal Engineering: Form to Function", British Crystallographic Association Spring Meeting, Nottingham, UK, April 2016.

213. Zaworotko, M.J. **Plenary Lecture**. "Crystal Engineering: Form to Function", Science Atlantic Chemistry Conference, Halifax, Canada, June 2016.

214. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering of Hybrid Ultramicroporous Materials", 99th Canadian Chemistry Conference and Exhibition, Halifax, Canada, June 2016.

215. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Its Relevance to Pharmaceutical Science," 3rd Annual Advanced API Convention, Mumbai, India, July 2016.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

216. Zaworotko, M.J. **Keynote Lecture.** "Crystal Engineering of Hybrid Ultramicroporous Materials", MOF 2016, Long Beach, CA, USA, September 2016.

217. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Hybrid Ultramicroporus Materials", 3rd ICSU/IUPAC Workshop on Crystal Engineering, Milan, Italy, Feb 24th 2017.

218. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering of Multi-Component Pharmaceutical Materials", 23rd International Conference on the Chemistry of the Organic Solid State, Stellenbosch, South Africa, April 2017.

219. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Porous Materials", North America-Greece-Cyprus Workshop on Paramagnetic Materials, Paphlos, Cyprus, May 2017 (cancelled).

220. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Hybrid Ultramicroporous Materials", 67th meeting of the American Crystallographic Association, New Orleans, USA, May 2017.

221. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Hybrid Ultramicroporous Materials", 100th meeting of the Canadian Society for Chemistry, Toronto, Canada, June 2017.

222. Zaworotko, M.J. **Invited Lecture.** "Are Hydrates the Nemesis of Crystal Engineering." 9th CF@Bo Meeting, Bologna, Italy, June 2017.

223. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering: Form to Function." 20th International Symposium on Industrial Crystallization, Dublin, Ireland, September 2017.

224. Zaworotko, M.J. **Keynote Lecture.** "Crystal Engineering of Hybrid Ultramicroporous Materials." 2nd International Conference on Advanced Energy Materials, AEM2017, University of Surrey, UK, September 2017.

225. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering and its Relevance to Pharmaceutical Science." Workshop titled "Active Pharmaceutical Ingredients: Rational Approach to Process Development", APIS Chem S.r.l., Milan, Italy, September 2017.

226. Zaworotko, M.J. **Invited Lecture.** "Why Crystals Matter to the Real World." 36th ChemEd-Ireland Conference, Limerick, Ireland, October 2017.

227. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Task-Specific Materials." British Crystallographic Association Joint Industrial/Chemical Group 2017 Autumn Meeting, Cambridge, UK, November 2017.

228. Zaworotko, M.J. **Invited Lecture.** "Why Crystals Matter to the Real World." BioPharma Ambition Conference, Dublin, Ireland, February 2018.

229. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering of Task-Specific Materials." Symposium on Inorganic Materials, Galway, Ireland, March 2018.

230. Zaworotko, M.J. **Keynote Lecture.** "Why Crystals Matter to the Real World." J&J Engineering Showcase 2018, Limerick, Ireland, May 2018.

231. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Task-Specific Materials." International School of Crystallization, Granada, Spain, May 2018.

232. Zaworotko, M.J. **Keynote Lecture.** "Taxonomy of Porous Solids: A Crystal Engineering Perspective." 2nd Meeting on Porous Molecular Solids, Vietri sul Mare, Italy, June 2018.

233. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering of Task-Specific Materials." Crystallize COST Action, Annual Meeting, Cork, Ireland, May 2018.

234. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering Then and Now." Gordon Research Conference on Crystal Engineering, Newry, ME. USA, June 2018.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

235. Zaworotko, M.J. **Keynote Lecture.** "Crystal Engineering of Hybrid Ultramicroporous Materials." 43rd International Conference on Coordination Chemistry, Sendai, Japan, 1st August 2018.

236. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering of Hybrid Ultramicroporous Materials." 1st European Symposium on Sorption Science, Vienna, Austria, 6th September 2018.

237. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering: Then and Now." 9th International Conference on Materials Science and Condensed Matter Physics, Chisinau, Moldova, 27th September 2018.

238. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering: Then and Now." 1st China-Ireland Symposium on Cocrystals and Crystal Engineering, Tianjin, China, 23rd October 2018.

239. Zaworotko, M.J. **Public Lecture.** "Why Crystals and Crystal Engineering Matter to the Real World." Royal Society of Chemistry, Burlington House, London, UK, 29th November 2018.

240. Zaworotko, M.J. **Plenary Lecture.** "Crystal Engineering: Then and Now." Symposium on Oral Solid Dosage Forms, Gothenberg, Sweden, 8th April 2019.

241. Zaworotko, M.J. **Keynote Lecture.** "Crystal Engineering: Then and Now." 37th Biennial Meeting of the Royal Spanish Society of Chemistry, San Sebastian, Spain, May 29th, 2019.

242. Zaworotko, M.J. **Keynote Lecture.** "Crystal Engineering: Then and Now." 14th International Symposium on Macrocyclic and Supramolecular Chemistry, Lecce, Italy, 4th June 2019.

243. Zaworotko, M.J. **Invited Lecture.** "Stimuli Responsive Crystals." 10th CF@Bo Meeting, Bologna, Italy, 9th June 2019.

244. Zaworotko, M.J. **Magisterial Lecture.** "Crystal Engineering: Custom Design of the Right Material for the Right Application." 25th International Federation of Societies of Cosmetic Chemists, Milan, Italy, 30th September 2019.

245. Zaworotko, M.J. **Invited Lecture.** "Why Crystal Engineering will Save the World: Disruptive Technologies to Enable Energy Sustainability", Irish Development Authority Annual Meeting, 6th January 2020.

246. Zaworotko, M.J. **Keynote Lecture.** "Why Crystals will Save the World" BCA/BCAG Online Joint Spring Meeting 2021 (remote lecture), 31st March 2021.

247. Zaworotko, M.J. **Spiers Memorial Lecture.** "Why Crystals (including MOFs) will Save the World", Faraday Discussion on the theme of "MOFs for energy and the environment" (remote lecture), 23rd June 2021.

248. Zaworotko, M.J. **Invited Lecture.** "Crystal Engineering of Ultramicroporous Materials", 25th Congress of the International Union of Crystallography, Prague (remote lecture), 15th August 2021.

249. Zaworotko, M.J. **Invited Lecture.** "The Chemistree of Porous Solids", XXIX International Materials Research Congress, Cancun, Mexico, 16th August 2021.

250. Zaworotko, M.J. **Plenary Lecture.** "The Chemistree of Porous Solids", 22nd YUCOMAT (remote lecture), 1st September 2021.

251. Zaworotko, M.J. **Invited Lecture.** "Cocrystals: Then and Now", 11th CF@Bo Meeting, Bologna, Italy (remote lecture), 11th September 2021.

252. Zaworotko, M.J. **Keynote Lecture.** "Why Crystals will Save the World", International Conference on Sustainable Energy-Water-Environment Nexus in Desert Climate 2021 (remote lecture), 23rd November 2021.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

253. Zaworotko, M.J. **Invited Lecture**. "Crystal engineering of Ultramicroporous Materials", Pacifichem 2021 (remote lecture), 18th December 2021.

254. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then and Now". North America Greece Cyprus Meeting 2022, Ayia Napa, Cyprus, 10th May 2022.

255. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then and Now". 1st School of Supramolecular and Bionanomaterials, Lake Como, Italy, 16th June 2022.

256. Zaworotko, M.J. **Invited Webinar**. "Why Crystals will Save the World", *Crystal Growth & Design* webinar series (remote lecture), 20th July 2022.

257. Zaworotko, M.J. **Plenary Lecture**. "Why Crystals will Save the World", Sixth Silk Road International Expo, Xi'an, China (remote lecture), 16th August 2022.

258. Zaworotko, M.J. **Keynote Lecture**. "The "Chemistree" of Porous Solids", EuChemS 2022 Meeting, Lisbon, Portugal, August 31st 2022.

259. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then and Now", Mid-West Region ACS Meeting, Iowa City, USA, October 20th 2022.

260. Zaworotko, M.J. **Invited Webinar**. "Why Crystals will Save the World", Micromeritics Webinar Series, 2nd November 2022.

261. Zaworotko, M.J. **Invited Lecture**. "Why Crystals will Save the World", Institute of Ireland Centenary Congress, Dublin, Ireland, November 17th 2022.

262. Zaworotko, M.J. **Keynote Lecture**. "Crystal Engineering: Then and Now", Dutch Association for Crystal Growth, 50th Anniversary Symposium, Amsterdam, The Netherlands, 20th March 2023.

263. Zaworotko, M.J. **Invited Lecture**. "The "Chemistree" of Porous Solids", ACS National Meeting, Indianapolis USA, 26th March 2023.

264. Zaworotko, M.J. **Plenary Lecture**. "Crystal Engineering: Then and Now", 1st MASA Materials Science Conference, Skopje, Macedonia, 27th May 2023.

265. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then, Now and Next", Telluride Workshop on Porous Materials, Telluride, CO, USA, 11th June 2023.

266. Zaworotko, M.J. **Invited Lecture**. "Cocrystals: Then, Now and Next", 12th CF@Bo Meeting, Bologna, Italy, 12th September 2023.

267. Zaworotko, M.J. **Invited Lecture**. "Materials for a Sustainable World", Nobel Symposia 193 Satellite Meeting, Stockholm, Sweden, 18th September 2023.

268. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then, Now and Next", Nobel Symposia 193, Karlskoga, Sweden, 19th September 2023.

269. Zaworotko, M.J. **Plenary Lecture**. "Crystal Engineering: Then, Now and Next", 2nd Texas Pore Engineering Conference, Denton, TX, 22nd October 2023.

270. Zaworotko, M.J. **Plenary Lecture**. "Why Crystals will Save the World", Science Week 2024, UM6P, Benguerir, Morocco. 13th February 2024.

271. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then, Now and Next", 9th EuChemS Meeting, Dublin, Ireland, 9th July 2024.

272. Zaworotko, M.J. **Keynote Lecture**. "Crystal Engineering of Ultramicroporous and Nonporous Physisorbents", MOF2024, Singapore, 16th July 2024.

273. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then, Now and Next", 4th IUPAC Workshop on Crystal Engineering, Milan, 26th August 2024.

## Conference Presentations (excluding presentations by co-workers) – Cont'd

274. Zaworotko, M.J. **Invited Lecture**. "Polymorphism in Coordination Networks and Molecular Solids. ECM34, Padova, Italy, 30th August 2024.

275. Zaworotko, M.J. **Invited Lecture**. "Crystal Engineering: Then, Now and Next", 17th ISIC Meeting, Poznan, Poland, 5th September 2024.

276. Zaworotko, M.J. **Invited Lecture**. "Materials for a Sustainable World", XXI Brasilian Meeting on Inorganic Chemistry, Belo Horizonte, Brasil, 14th September 2024.

277. Zaworotko, M.J. **Plenary Lecture**. "Why Crystals Will Save The World", VI Latin American Crystallographic Association Meeting, Montevideo, Uruguay, 24th September 2024.

278. Zaworotko, M.J. **Invited Lecture**. "Why Crystals Will Save The World", CELTIC 2024 China Meeting, Xi'an, China, 3rd November 2024.

279. Zaworotko, M.J. **Plenary Lecture**. "Engineering Crystals to do Different Things", 8th Internartional Symposium on Energy Materials Chemistry, Tianjin, China, 22nd March 2025.

279. Zaworotko, M.J. **Invited Webinar**. "Crystal Engineering of Flexible Crystals: Crystals that do Things Differently", CCDC Webinar Series, 23rd April 2025.

280. Zaworotko, M.J. **Invited Lecture**. "Functional Flexible Sorbents", Canadian Chemistry Conference and Exhibition, Ottawa, Canada, 17th June 2025.

281. Zaworotko, M.J. **Invited Lecture**. "Functional Flexible Sorbents", Gordon Research Conference on Crystal Growth and Assembly, Manchester N.H., USA, 23rd June 2025.

282. Zaworotko, M.J. **Invited Lecture**. "Engineering Porous Crystals to do Different Things, Society for Industrial and Applied Mathematics 2025 Conference, Montreal, Canada, 28th July 2025.

## Conference/symposium organizer

1.  ACS Great Lakes Regional Meeting, DeKalb Illinois, 1990. A symposium on organometallics in synthesis.
2.  Halifax CSC 1991: a symposium devoted to main group chemistry.
3.  Halifax Atlantic CIC: conference titled *"Synthetic Chemistry in Atlantic Canada"*
4.  Guelph CSC 1995: symposium titled *"Back to the Future: A Symposium Celebrating 100 years of X-rays"*.
5.  Newfoundland CSC 1996: symposium titled *"Extended Metal Systems"* (with C.R. Lucas).
6.  Nova Scotia, NATO ASI 1996: two week summer school titled *"Crystal Engineering: The Design and Application of Functional Solids"* (with K.R. Seddon).
7.  Cancun, 5th N. American Chemical Congress 1997. *"Crystal Engineering"* (with R.D. Rogers).
8.  Washington DC American Crystallographic Association Meeting 1998, Transactions Symposium. *"Crystal Engineering"* (with R.D. Rogers).
9.  Anaheim ACS Meeting 1999: Inorganic Division symposium *"Transition metal coordination polymers"* (with R.D. Rogers)
10. Glasgow IUCr, 1999: symposium devoted to crystal engineering (with R.D. Rogers, G.R. Desiraju)
11. Gordon Research Conference, 2000, *"Organic Structures and Properties"* (co-chair with M.D. Ward)
12. Pacifichem 2000, Hawaii, 2000, symposium devoted to applications of crystal engineering (with R.D. Rogers)
13. SERMACS 2002, Charleston, SC, *"Crystals and Nanocrystals by Design"* (with W.T. Pennington).
14. 2nd International Conference on Green and Sustainable Chemistry and 9th Annual Green Chemistry and Engineering Conference, Washington DC, June 2005, *"Non-covalent Derivatization"* (with W. Jones).
15. Indo-USF forum on *"The evolving role of solid-state chemistry in pharmaceutical science"*, Delhi, India, February 2012 (with G.R. Desiraju).
16. 2nd Gordon Research Conference on *"Crystal Engineering"*, June 2012 (co-vice-chair with C. Aakeröy).
17. 3rd Gordon Research Conference on *"Crystal Engineering"*, June 2014 (co-chair with C. Aakeröy).

## PhD Students Graduated

| Student Name | Current Position |
|---|---|
| 1. K. Craig Sturge | Industry, Canada (Pharma) |
| 2. Brian Moulton | Industry, USA (Software) |
| 3. Zhenqiang Wang | University of South Dakota, USA (Faculty) |
| 4. Elisabeth Rather | Industry, USA (Legal) |
| 5. Heba Abourahma | New Jersey College, USA (Faculty) |
| 6. Gregory McManus | Florida Gulf Coast University, USA (Faculty) |
| 7. Tanise Shattock | Industry, USA (Pharma) |
| 8. Joanna Bis | Industry, USA (Pharma) |
| 9. David Weyna | Industry, USA (Pharma) |
| 10. John J. Perry IV | unknown |
| 11. Miranda Perry (nee Cheney) | Industry, USA (Pharma) |
| 12. Padmini Kavuru | Industry, USA (Pharma) |
| 13. Jason Perman | Industry, USA (Materials) |
| 14. Heather Clarke | Industry, USA (Pharma) |
| 15. ZhenJie Zhang | Nankai University, China (Faculty) |
| 16. Alexander Schoedel | Florida Institute of Technology, USA (Faculty) |
| 17. Zhuxiu Zhang | Nanjing Tech University, China (Faculty) |
| 18. Sameh Elsaidi | Illinois Institute of Technology, USA (Faculty) |
| 19. Mona Mohamed | Illinois Institute of Technology, USA (Faculty) |
| 20. Tien Teng Ong | Industry, Singapore (Pharma) |
| 21. Naga Duggirala | Industry, USA (Pharma) |
| 22. Daniel O'Nolan | Industry, USA (Materials) |
| 23. Amrit Kumar | Industry, Ireland (Materials) |
| 24. Krishna Peraka | Industry, Ireland (Pharma) |
| 25. Sarah Foley | Industry, Ireland (Materials) |
| 26. Rana Sanii | Industry, Ireland (Pharma) |
| 27. ShiYuan Zhang | Zhejiang University, China (Faculty) |
| 28. Mohana Shivanna | Sandia National Laboratory, USA (Post-Doc) |
| 29. ShiQiang Wang | ICES, Singapore (Research staff) |
| 30. Naveen Kumar | Industry, UK (Materials) |
| 31. Molly Haskins | Industry, Ireland (Pharma) |
| 32. Daniel O'Hearn | Industry, Canada (Pharma) |
| 33. Meiyan Gao | University of California, Berkeley (Post-Doc) |
| 34. ShaSha Jin | Industry, China (Pharma) |
| 35. Li Xia | University of Limerick (Post-Doc) |
| 36. Deng Chenghua | University of Chicago (Post-Doc) |
| 37. Maryam Rahmani | Industry, Ireland (Materials) |
| 38. Yassin Andaloussi | Industry, UK (Materials) |
| 39. Aizhamal Subanbekova | University of Limerick (Post-Doc) |
| 40. Kyriaki Koupepidou | Kyoto University (Post-Doc) |
| 41. Samuel Shabangu | University of Limerick (Post-Doc) |

Leonard Richard MacGillivray                    OFFICE: (819) 821-8000, poste 62368
Room D1-2110-1                                  MOBILE: (319) 621-1239
Department of Chemistry                         Email: leonard.macgillivray@usherbrooke.ca
Université de Sherbrooke
Sherbrooke, QC, Canada, J1K 2R1

## EDUCATIONAL AND PROFESSIONAL HISTORY

### Education

| | |
|---|---|
| 1994-1998 | Ph.D., Chemistry, University of Missouri-Columbia (Advisor: Jerry L. Atwood) |
| 1990-1994 | B.Sc. (Hons.), Saint Mary's University, Halifax, Nova Scotia, Canada |

### Professional Positions

| | |
|---|---|
| 2024- | Professor of Chemistry and Canada Excellence Research Chair (CERC), Department de Chimie, Université de Sherbrooke |
| 2024- | Professor, Secondary Appointment, Department of Pharmacology and Physiology, Faculty of Medicine and Health Sciences, Université de Sherbrooke |
| 2024- | Professor, Secondary Appointment, Faculty of Engineering, Université de Sherbrooke |
| 2024- | Adjunct Professor, Department of Chemistry, University of Iowa |
| 2013- | Professor, Secondary Appointment, Department of Pharmaceutical Sciences and Experimental Therapeutics, College of Pharmacy, University of Iowa |
| 2010-2023 | Professor, Department of Chemistry, University of Iowa |
| 2005-2010 | Associate Professor, Department of Chemistry, University of Iowa |
| 2007 | Invited Professor, Université Louis Pasteur, Strasbourg, France |
| 2000-2005 | Assistant Professor, Department of Chemistry, University of Iowa |
| 1999-2000 | Adjunct Research Professor, Ottawa-Carleton Chemistry Institute |
| 1998-2000 | Research Associate, Steacie Institute for Molecular Sciences, National Research Council of Canada, Ottawa, Canada |

### Administrative Positions

| | |
|---|---|
| 2025 | Co-Founder, CXBio Therapeutics |
| 2019-2023 | Department Chair (DEO), Department of Chemistry, University of Iowa |

### Honors and Awards

Inter-American Photochemical Society Award in Photochemistry (2025)
2024-2031 Canada Excellence Research Chair (CERC) (2023)
2021 ACS Midwest Award, American Chemical Society (2021)
2019-2024 Collegiate Fellow, College of Liberal Arts and Science, University of Iowa (2019)
2018-2019 Graduate College Outstanding Faculty Mentor Award, University of Iowa (2019)
Chair (2018) and Vice-Chair (2016), Gordon Research Conference on Crystal Engineering

Fellow, American Chemical Society (2015)
Recognition, 'Thank-A-Teacher' Program (2014)
Distinguished Lecturer, Department of Biology and Chemistry, City University of Hong Kong (October 2012)
Fellow, American Association for the Advancement of Science (2012)
*Chemical Communications* (RSC) Theme Issue on "Emerging Investigators" (2011)
American Association for the Advancement of Science Award (AAAS), Department of Chemistry, University of Iowa (2010)
Collegiate Scholar, College of Liberal Arts and Sciences, University of Iowa (2010)
1st Garth Spencer Memorial Lecture, Clemson University (March 2009)
Invited Professor, Université Louis Pasteur, Strasbourg, France (2007)
Faculty Scholar Award, University of Iowa (2007-2010)
Arthur C. Cope Scholar Award (American Chemical Society) (2007)
Fellow, Royal Society of Chemistry (2006)
Career Development Award, University of Iowa (2006)
Dean's Scholar Award, University of Iowa (2005-2007)
Margaret C. Etter Early Career Award (American Crystallographic Association) (2004)
Inter-American Photochemical Society Young Investigator Award (2004)
Second Old Gold Summer Fellowship, University of Iowa (2002)
National Science Foundation Faculty Early Career Development (CAREER) Award (2002-2007)
Research Corporation Research Innovation Award (2002-2007)
Old Gold Summer Fellowship, University of Iowa (2001)
National Research Council of Canada Entrepreneurship Program (2000)
National Research Council of Canada, Research Associate Award (2000)
Natural Sciences and Engineering Research Council of Canada (NSERC) Post Doctoral Fellowship (1998) Declined in favor of Research Associate Position at SIMS
International Union of Crystallography Young Scientist Award (1997)
Recognition by Who's Who of American College Students (1997)
NATO ASI Summer School Fellowship (1996)
Recognition by the Directory of the American Academy of Distinguished Students (1996)
American Institute of Chemists Graduate Student Award (1996)
Superior Graduate Achievement Award - University of Missouri-Columbia (1996)
International Center for Diffraction Data Crystallography Scholarship (1995)
NSERC, 1967 Science and Engineering Scholarship (1994-1998)
3rd Place Undergraduate Poster Award, CIC National Conference (1994)
Dean's List, Saint Mary's University (1991-1994)
2nd Place Undergraduate Oral Presentation Award, CIC Atlantic Conference (1994)
Saint Mary's University Alumni Science Gold Medal (1994)
Betty Cleary Memorial Scholarship (1993)
Saint Mary's University Achievement Scholarship (1993, 1992, 1991)
Best Undergraduate Poster, CIC Atlantic Student Conference (1992)
First Place Poster Prize, CIC Atlantic Conference (1991)
Joseph and Charles Hinman Bursary (1991-1992)
NSERC Summer Student Award (1991-1993)
Canada Scholarship (1990-1994)

Saint Mary's University Entrance Scholarship (1990)
Highest Academic Award, Graham Creighton Junior High School (1987)

## Memberships

American Association for the Advancement of Science Award (AAAS) (2011- )
Environmental Science Program, University of Iowa (2007- )
Nanoscience and Nanotechnology Institute, University of Iowa (2006- )
American Crystallographic Association (2004- )
Inter-American Photochemical Society (2004- )
Optical Science and Technology Center, University of Iowa (2002- )
Biocatalysis Group, University of Iowa (2000- )
American Chemical Society (1994- )

## SCHOLARSHIP

## Publications (Refereed) (independent contributions designated by asterisk*)

**H-index**: 60

**\*272.** Kruse, S.J.; Forbes, T.Z.; MacGillivray, L.R. "Effects of Ionizing Radiation on Halogen-Bonded Dipyridyl-Naphthalenediimide Cocrystals", *Cryst. Growth Des.* **2025**, in press.

**\*271.** Li, C.; MacGillivray, L.R. "Supramolecular Matter Through Crystal Engineering: Covalent Bond Formation to Postsynthetic Modification", *Chem. Eur. J.* **2025**, *31*, e202500756 (invited).

(Inside Cover Article; Invited for special issue on 'Creation of New Supramolecular Matter'; Selected for inclusion in 'Hot Topics: Crystal Engineering' collection)

**\*270.** Li, C.; Ekanayake, A.B.; Chu, Q.R.; Swenson, D.C.; Tivanski, A.V.; MacGillivray, L.R. "Light-Induced Disruption of 1D Wire-Like Arrays of Monoatomic Ag (I) Ions: Single-Crystal Reaction with Crystal Softening", *Angew. Chem., Int. Ed.* **2025**, *64*, e202419875.

(Selected for inclusion in 'Hot Topics: Crystal Engineering' collection)

**\*269.** Barba Hernandez, M.; Vasquez-Rios, M.G.; Hopfl, H.; MacGillivray, L.R., "Crystal Engineering of Multiple Supramolecular Heterosynthons in Cocrystals of Boronic Acids: Structures, Photoreactivities, and Catalysis", *Cryst. Growth Des.* **2025**, *25*, 38-52.

**\*268.** Ekanayake, A.B.; Tiba, A.A.; MacGillivray, L.R.; Tivanski, A.V. "Crystal Size-Dependent Framework Flexibility of a Prototypical Metal Organic Framework is Related to Metal Content: Zeolitic Imidazolate Framework-7", *Mater. Adv.* **2024**, *5*, 9055-9060.

(Selected for inclusion in the '2024 Popular Advances' collection)

3

**\*267.** Kruse, S.J.; Le Magueres, P.; Reinheimer, E.W.; Forbes, T.Z.; MacGillivray, L.R., "Structural Integrities of Symmetric and Unsymmetric trans-Bis-pyridyl Ethylene Powders Exposed to Gamma Radiation: Packing and Electronic Considerations Assisted by Electron Diffraction", *Cryst. Growth Des.* **2024**, *24*, 8889-8906.

(Special Issue: 'Honoring Professor Jagadese J. Vittal and his Contributions to Functional Molecular Crystals')

**\*266.** Ezekiel, C.I.; Jadhav, S.; Stevens, L.L.; MacGillivray, L.R., "Assessing Structures and Solution Behaviors of Molecular and Ionic Cocrystals with a Common Bioactive Molecule: 2,4-Pyridinedicarboxylic Acid with Tranexamic Acid and Nicotinamide", *Cryst. Growth Des.* **2024**, *16*, 6618-6624.

(Special Issue: 'Legacy and Future Impact of the Cambridge Structural Database: A Tribute to Olga Kennard')

**\*265.** Sanchez, M.; Baltrusaitis, J.; Vasquez-Rios, M.G.; Campillo-Alvarado, G.; MacGillivray, L.R.; Hopfl, H., "Nanoscale Dodecahedral and Fullerene-Type Organoboroxine and Borazine Cages from Planar Building Units", *Nano. Lett.* **2024**, *24*, 5824-5830.

**\*264.** Ezekiel, C.I.; Ortiz-de Leon, C.; Reinheimer, E.; MacGillivray, L.R., "Solid Decolorization: Dismantling of an Orange-Red Zwitterionic Cocrystal by Multicomponent Milling", *Adv. Opt. Mater.* **2024**, 2400889.

**\*\*263.** Zhang, H.; Manan-Mejias, P.M.; Miles, H.N.; Putnam, A.A.; MacGillivray, L.R.; Ricke, W.A., "DDX3X and Stress Granules: Emerging Players in Cancer and Drug Resistance", *Cancers*, **2024**, *16*, 1131.

**\*262.** Hartwick, C.J.; Reinheimer, E.W.; MacGillivray, L.R., "A Molecular T-Pentomino for Separating BTEX Hydrocarbons", *Nat. Commun.* **2024**, *15*, 2121.

**\*\*261.** Cvetkovski, A.; Makreski, P.; Pejov, L.; Pecova, M.S.; Bertolasi, V.; Gilli, P.; MacGillivray, L.R. Polymorphism in S(+)Clopidogrel-Picrate: Insights from X-ray Diffraction, Vibrational Spectroscopy, Thermal Analysis, and Quantum Chemistry", *Crystals*, **2024**, *14*, 10.

**\*\*260.** Kruse, S.; Rajapaksha, H.; MacGillivray, L.R.; LaVerne, J.A.; Forbes, T.Z. "Atomistic-level Effects of Noncovalent Interactions and Crystalline Packing for Organic Material Structural Integrity Upon Exposure to Gamma Radiation", *Chem. Eur. J.* **2023**, e202302653.

**\*259.** Vasquez-Rios, M.G.; Campillo-Alvarado, G.; MacGillivray, L.R. "Mechanochemistry Mediated Coexistence of B←N Coordination and Hydrogen Bonding", *Angew. Chem., Intl. Ed.* **2023**, *135*, e202308350.

(Highlight: "Mechanochemical Synthesis of Photoactive Boronic Acid-Alkene Cocrystals: Interplay of Hydrogen Bonding and B←N Coordination", *Advances in Engineering*, 2024,

https://advanceseng.com/mechanochemical-synthesis-photoactive-boronic-acid-alkene-cocrystals-interplay-hydrogen-bonding-b%e2%86%90n-coordination/)

**258. Kruse, S.J.; MacGillivray, L.R.; Forbes, T.Z., "Effects of Gamma Radiation on Single-and Multicomponent Organic Crystalline Materials", *Cryst. Growth Des.* **2023***, 23*, 3357-3366.

*257. Li, C.; Keene, E.A.; Ortiz-de Leon, C., MacGillivray, L.R., "Hydrogen and Halogen Bonds in Drug-Drug Cocrystals of X-Uracil (X = F, I) and Lamivudine: Extended Quadruplex and Layered Assemblies", *J. Supramol. Chem.* **2023**, *33*, 687-692.

**256. Peach, A.A.; Holmes, S.T.; MacGillivray, L.R. Schurko, R.W., "The Formation and Stability of Fluoxetine HCl Cocrystals Investigated by Multicomponent Milling", *CrystEngComm.*, **2023**, *25*, 213-224.

*255. Zu, H.; Henry, R.F.; Zhang, G.Z.Z.; MacGillivray, L.R., "Inhibiting Sublimation of Thymol by Cocrystallization", *J. Pharma. Sci.* **2023**, *112*, 350-353.

*254. Ortiz-de Leon, C.; Hartwick, C.J.; Stuedemann, C.A.; Brogden, N.K.; MacGillivray, L.R., "Mechanochemistry Facilitates a Single-Crystal X-ray Structure Determination of Free base Naloxone Anhydrate", *Cryst. Growth Des.* **2022**, *22*, 6622-6626.

*253. Tiba A.A.; Perman, J.A.; Tivanski, A.V.; MacGillivray, L.R., "Supramolecular modification of a metal-organic framework increases sorption switching: Insights into reversible structural deformation of ZIF-8", *J. Mater. Chem. A*, **2022**, *10*, 21053-21060.

*252. Li, C.; Swenson, D.C.; MacGillivray, L.R., "Programming Rapid Functional Group Diversification into a Solid-State Reaction: Aryl Nitriles for Self-Assembly, Click Reactivity, and Discovery of Coexisting Supramolecular Synthons", *Chem. Eur. J.* **2022**, *28*, e202200978.

(Inside Cover Article)

*251. Guadalupe Vasquez-Rios, M.; Campillo-Alvarado, G.; Swenson, D.C.; Hopfl, H.; MacGillivray, L.R., "Structures and Reactivities of Cocrystals Involving Diboronic Acids and Bipyridines: In Situ Linker Reaction and 1D-to-2D Dimensionality Change via Crystal-to-Crystal Photodimerization", *Chem. Eur. J.* **2022**, e202104604.

*250. Quentin, J.; Reinheimer, E.W.; MacGillivray, L.R., "Halogen-Bond Mediated [2+2] Photodimerizations: A la Carte Access to Unsymmetrical Cyclobutanes in the Solid State", *Molecules*, **2022**, *27*, 1048.

(Special Issue: 'Halogen Bond in Crystalline Systems')

*249. Yelgaonkar, S.P.; MacGillivray, L.R., "Supramolecular Catalysis via Organic Solids: Templates to Mechanochemistry to Cascades", in *Supramolecular Catalysis: New Directions and Developments* (Eds. van Leeuwen, P.V.N.M.; Raynal, M.), (Wiley, 2022), *27*, 401-411 (invited).

5

**248.** Nguyen, J.L.; Ricke, E.A.; Liu, T.T.; Gerona, R.; MacGillivray, L.; Wang, Z.; Timms, B.G.; Bjorling, D.E.; vom Saa, F.S.; Ricke, W.A., "Bisphenol-A Analogs Induce Lower Urinary Tract Dysfunction in Male Mice", *Biochem. Pharmacol.*, **2022**, *197*, 114889.

**\*247.** Vargas-Olvera, E.; Salas-Sanchez, F.; Colin-Molina, A.; Perez-Estrada, S.; Rodriguez-Molina, B.; Alejandre, J.; Campillo-Alvarado, G.; MacGillivray, L.R.; Hopfl, H., "Molecular Dynamics Studies of Aromatic Guests in Three Isostructural Inclusion Compounds with Molecular Boron-Nitrogen Hosts", *Cryst. Growth Des.* **2022**, *22*, 570-584.

(Selected: ACS Editor's Choice)

**\*246.** Campillo-Alvarado, G.; Li, C.; MacGillivray, L.R., "Topochemistry meets Supramolecular Chemistry: Opportunities for Targeted Organic Synthesis in Molecular Crystals", in *Reactivity in Confined Spaces* (Eds. Lloyd, G.O.; Forgan, R.S.), (Royal Society of Chemistry, 2021), *31*, 322-339 (invited).

**\*245.** Hartwick, C.J.; Yelgaonkar, S.P.; Reinheimer, E.W.; Campillo-Alvarado, G.; MacGillivray, L.R., "Self-Assembly of Diboronic Esters with U-Shaped Bipyridines: 'Plug-in-Socket' Assemblies", *Cryst. Growth Des.* **2021**, *8*, 4482-4487.

**\*244.** Li, C.; Sinnwell, M.A.; Swenson, D.C.; MacGillivray, L.R. "Cubane-forming cyclic dienes that exhibit orthogonal reactivities in the solid state", *ChemComm.* **2021**, *57*, 6725-6727.

(Front Cover Article)

**\*243.** Sinnwell, M.A.; Groeneman, R.H.; Ingenthron, B.J.; Li, C.; MacGillivray, L.R., "Supramolecular Construction of a Cyclobutane Ring System with Four Different Substituents in the Solid State", *Commun. Chem. (Nature)* **2021**, *4*, 1-7.

(Recognized: 2021 Editors' Highlight *Commun. Chem.* **2021**, *4*, 165)

**\*242.** Ortiz-de Leon, C.; MacGillivray, L.R., "Clues from cocrystals: a ternary solid, polymorphism, and rare supramolecular isomerism involving resveratrol and 5-fluorouracil", *ChemComm.* **2021**, *57*, 3809-3811.

(Cover Article)

**\*241.** Mertzenich, C. L.; Papaefstathiou, G.S.; Friscic, T.; Hamilton, T.D.; Bucar, D.-K.; Swenson, D.C.; MacGillivray, L.R., "Inverted Metal-Organic Frameworks: Isoreticular Decoration with Organic Anions using Principles of Supramolecular Chemistry", *J. Coord. Chem.* **2021**, *74*, 169-177.

(Special Issue: 'Jerry L. Atwood Birthday')

**\*240.** Groeneman, R.H.; Bucar, D.-K.; MacGillivray, L.R.; Atwood, J.L., "Quasi Self-Inclusion of a 1D Coordination Polymer within a 2D Hydrogen-Bonded Grid: The Chaperone Effect", *J. Coord. Chem.* **2021**, *74*, 162-168.

(Special Issue: 'Jerry L. Atwood Birthday')

**\*239.** Li, C.; Campillo-Alvarado, G.; Swenson, D.C.; MacGillivray, L.R., "Photoreactive Salt Cocrystal: $N^+$-H···N Hydrogen Bond and Cation-$\pi$ Interactions Support a Cascade-Like Photodimerization of a 4-Stilbazole", *CrystEngComm*, **2021**, *23*, 1071-1074.

(Special Issues: 'Introducing the CrystEngComm Advisory Board and Their Research' and 'Supramolecular and Polymorphism')

**\*238.** Tiba, A.; Conway, M.T.; Hill, C.S.; Swenson, D.C.; MacGillivray, L.R.; Tivanski, A.V., "Mechanical Rigidity of a Shape-Memory Metal-Organic Framework Increases by Crystal Downsizing", *ChemComm,* **2021***, 57*, 89-92.

**\*237.** Campillo-Alvarado, G.; MacGillivray, L.R., "Opportunities Using Boron to Direct Reactivity in the Organic Solid State", *Synlett*, **2021**, *32*, 655-662 (invited).

**\*236.** Yelgaonkar, S.P.; Campillo-Alvarado, G.; MacGillivray, L.R., "Phototriggered Guest Release from a Nonporous Organic Crystal: Remarkable Single-Crystal-to-Single-Crystal Transformation of a Binary Cocrystal Solvate to a Ternary Cocrystal", *J. Am. Chem. Soc.* **2020**, *142*, 20772-20777.

**\*235.** Quentin, J.; Reinheimer, E.W.; MacGillivray, L.R., "X-ray Crystal Structure of *trans*-bis(pyridin-3-yl)-ethylene: Comparing the Supramolecular Structural Features Among the Symmetrical bis(n-pyridyl)-ethylenes (n = 2, 3, or 4) Constitutional Isomers", *Acta. Cryst.* **2020**, *E76*, 1859-1862.

**\*234.** Guiton, B.S.; Stefik , M.; Augustyn, V.; Banerjee, S.; Bardeen, C.J.; Bartlett, B.M.; Li, J.; Lopez-Mejias, V.; MacGillivray, L.R.; Morris, A.; Rodriguez, E.E.; Samia, A.C.S..; Sun, H.; Sutter, P.; Talham, D.R., "Frontiers in Hybrid and Interfacial Materials Chemistry Research", *MRS Bull.* **2020**, *45*, 951-964.

**\*233.** Quentin, J.; MacGillivray, L.R., "Hydrogen- and Halogen-Bonded Binary Cocrystals with Ditopic Components: Systematic Structural and Photoreactivity Properties that Provide Access to a Completed Series of Symmetrical Cyclobutanes", *Cryst. Growth Des.* **2020**, 11, 7501-7515.

**\*232.** Sinnwell, M.A.; Santana, C.L.; Bosch, E.; MacGillivray, L.R.; Groeneman, R.H., "Application of a Tetrapyrimidyl Cyclobutane Synthesized in the Organic Solid State: A Halogen-Bonded Supramolecular Ladder", *CrystEngComm.*, **2020**, *22*, 6780-6782.

**\*231.** Quentin, J.; Swenson, D.C.; MacGillivray, L.R., "Supramolecular Sandwiches: Halogen-Bonded Coformers Direct [2+2] Photoreactivity in Two-Component Cocrystals", *Molecules*, **2020**, *25*, 907 (invited).

(Special Issue: 'Halogen Bonds: Combining Theory and Experiment')

**\*230.** Campillo-Alvarado, G.; Li, C.; Feng, Z.; Hutchins, K.M.; Swenson, D.C.; Hopfl, H.; Morales-Rojas, H.; MacGillivray, L.R., "Single-Crystal-to-Single-Crystal [2+2] Photodimerization Involving B←N Coordination with Generation of a Thiophene Host", *Organometallics*, **2020**, *39*, 2197–2201.

**\*229.** Yelgaonkar, S.P.; Kiani, D.; Baltrusaitis, J.; MacGillivray, L.R., "Superstructural Diversity in Salt-Cocrystals: Higher-Order Hydrogen-Bonded Assemblies Formed using U-Shaped Dications and with Assistance of $\pi^--\pi$ Stacking", *ChemComm.* **2020**, *56*, 6708-6710.

**\*228.** Campillo-Alvarado, G.; Keene, E.A.; Swenson, D.C.; MacGillivray, L.R., "Repurposing of the Anti-HIV Drug Emtricitabine as a Hydrogen-Bonded Cleft for Bipyridines via Cocrystallization", *CrystEngComm.*, **2020**, *22*, 3563-3566.

(Special Issue: 'Introducing the CrystEngComm Advisory Board and Their Research')

**\*227.** Yelgaonkar, S.P.; Swenson, D.C.; MacGillivray, L.R., "Supramolecular Chemistry under Mechanochemical Conditions: Small Molecule Template Generated and Integrated in a Cascade Reaction", *Chem. Sci.* **2020**, *11*, 3569-3573.

**\*226.** Friscic, T.; Elacqua, E.; Dutta, S., Oburn, S.M.; MacGillivray, L.R. "Total Syntheses Supramolecular Style: Solid-State Construction of [2.2]Cyclophanes with Modular Control of Stereochemistry", *Cryst. Growth Des.* **2020**, *20*, 2584-2589.

(Cover Article)

**\*225.** Quentin, J.; MacGillivray, L.R., "Halogen- versus Hydrogen-Bonding in Binary Cocrystals: Novel Conformation of a Coformer with [2+2] Photoreactivity of Criss-Crossed C=C Bonds", *ChemPhysChem.* **2020**, *21*, 154-163.

(Cover Article)

**224.** Petersen, R.J.; Rozeboom, B.J.; Oburn, S.M.; Blythe, N.J.; Rathje, T.L.; Luna, J.A.; Kibby, S.K.; O'Brien, E.A.; Rohr, K.G.; Carpenter, J.R.; Sanders, T.L.; Johnson, A.M.; Hutchins, K.M.; Shaw, S.K.; MacGillivray, L.R.; Wackerly, J. Wm., "Cambiarenes: Single-Step Synthesis and Selective Zwitterion Binding of a Clip-Shaped Macrocycle with a Redox-Active Core", *Chem. Eur. J.* **2020**, *26*, 1928-1930.

*223. Ray, K.K.; Campillo-Alvarado, G.; Morales-Rojas, H.; Hopfl, H.; MacGillivray, L.R.; Tivanski, A.V., "Semiconductor Cocrystals Based on Boron: Generated Electrical Response with π-Rich Aromatic Molecules", *Cryst. Growth Des.* **2020**, *20*, 3-8.

(Special Issue: 'Remembering the Contributions and Life of Prof. Joel Bernstein')

222. Blythe, N.J.; Hutchins, K.M.; Cox, T.; Johnson, A.; MacGillivray, L.R.; Wackerly, J. Wm., "Substitution of a Haloquinone by Phenols Under Pyridine-Free Conditions: Synthetic, Mechanistic, and Solid-State Considerations Involving 2,3-Dichloronaphthoquinone", *Heterocycles*, **2019**, *98*, 379-386.

*221. Campillo-Alvarado, G.; D'mello, M.M.; Sinnwell, M.A.; Hopfl, H.; Morales-Rojas, H.; MacGillivray, L.R. "Channel Confinement of Aromatic Petrochemicals via Aryl–Perfluoroaryl Interactions with a B←N Host", *Front. Chem.* **2019**, *7*, 695.

*220. Li, C.; Campillo-Alvarado G.; Swenson, D.C.; MacGillivray, L.R., "Exploiting Aurophilic Interactions in a [2+2] Photocycloaddition: Single-Crystal Reactivity with Changes to Surface Morphology", *Inorg. Chem.* **2019**, *58*, 12497-12500.

*219. Oburn, S.M.; Sinnwell, M.A.; Ericson, D.P.; Reinheimer, E.W.; Proserpio, D.M.; Groeneman, R.H.; MacGillivray, L.R., "Diversifying Molecular and Topological Space via a Supramolecular Solid-State Synthesis: A Purely Organic mok Net Sustained by Hydrogen Bonds", *IUCrJ*, **2019**, *6*, 1032-1039.

*218. Tiba, A.A.; Tivanski, A.V.; MacGillivray, L.R., "Size-Dependent Mechanical Properties of a Metal-Organic Framework: Increase in Flexibility of ZIF-8 by Crystal Downsizing", *Nano Lett.* **2019**, *19*, 6140-6143.

*217. Oburn, S.M.; Quentin, J.; MacGillivray, L.R., "A Divergent Alkyne Diol Directs [2+2] Photoreactivity in the Solid State: Cocrystal, Supramolecular Catalysis, and Sublimation Effects", *Molecules*, **2019**, *24*, 3059.

(Special Issue: 'Supramolecular Organic Photochemistry')

*216. Campillo-Alvarado, G.; Li, C.; Swenson, D.C.; MacGillivray, L.R., "Application of LSAMs based on Trihalophenols to Direct Reactivity in Binary Cocrystals: Orthogonal Hydrogen-Bonding and π-π Contact Driven Self-Assembly with Single-Crystal Reactivity", *Cryst. Growth Des.* **2019**, *19*, 2511-2518.

(Cover Article)

*215. Campillo-Alvarado, G.; D'mello, K.P.; Swenson, D.C.; Mariappan, S.V.S.; Hopfl, H.; Morales-Rojas, H.; MacGillivray, L.R., "Exploiting Boron Coordination: B←N Bond Supports a [2+2] Photodimerization in the Solid State and Generation of a Diboron Bis-Tweezer for Benzene/Thiophene Separation", *Angew. Chem., Int. Ed.* **2019**, *58*, 5413-5416.

**\*214.** Hutchins, K.M.; Rupasinghe, T.P.; Oburn, S.M.; Ray, K.K.; Tivanski, A.; MacGillivray, L.R., "Remarkable Decrease in Stiffness of Aspirin Crystals Upon Reducing Crystal Size to Nanoscale Dimensions via Sonochemistry", *CrystEngComm.,* **2019**, *21*, 2049-2052.

(Special Issue: 'The Solid State of Pharmaceutics')

**213.** Bennett, J.W.; Raglione, M.E.; Oburn, S.M.; MacGillivray, L.R.; Arnold, M.A.; Mason, S.E., "DFT Computed Dielectric Response and THz Spectra of Organic Co-Crystals and Their Constituent Components", *Molecules*, **2019**, *24*, 959.

(Special Issue: 'Vibrational Probes of Biomolecular Structure and Dynamics')

**\*212.** Campillo-Alvarado, G.; Aslan, K.; Sinnwell, M.A.; Reinheimer, E.W.; Mariappan, S.V.S.; MacGillivray, L.R.; Groeneman, R.H., "A Solid-State [2+2] Photodimerization Involving Coordination of Ag(I) Ions to 2-Pyridyl Groups", *J. Coord. Chem.* **2018**, *71*, 2875-2883.

(Cover Article)

**\*211.** Campillo-Alvarado, G.; Brannan, A.D.; Swenson, D.C.; MacGillivray, L.R., "Exploiting the Hydrogen-Bonding Capacity of Organoboronic Acids to Direct Covalent Bond Formation in the Solid State: Templation and Catalysis of the [2+2] Photodimerization", *Org. Lett.* **2018**, *20*, 5490-5492.

**\*210.** Campillo-Alvarado, G.; Didden, T.D.; Oburn, S.M.; Swenson, D.C.; MacGillivray, L.R., "Exploration of Solid Forms of Crisaborole: Crystal Engineering Identifies Polymorphism in Commercial Sources and Facilitates Cocrystal Formation", *Cryst. Growth Des.* **2018**, *18*, 4416-4419.

(Cover Article)

Highlight: ACSaxial: Ideas, Insights & Advice for the Scientific Community (11/29/2018)

**\*209.** Hutchins, K.M.; MacGillivray, L.R., "Hydrogen-Bonded Semiconductor Co-Crystals", in *Co-crystals: Preparation, Characterization and Applications* (Ed. Aakeroy, C.B.) (Royal Society of Chemistry, 2018), 285-301 (invited).

**\*208.** Peterson, K.E.; Henry, R.F.; Zhang, G.G.Z.; MacGillivray, L.R., "An Intramolecular OH···π(arene) Interaction in a BINOL-Phenazine Cocrystal with a 'Free' N-Atom", *Cryst. Growth Des.* **2018**, *18*, 3890-3895.

(Special Issue: 'Celebration William Jones Retirement')

**\*207.** Sinnwell, M.A.; Blad, J.N.; Thomas, L.R.; MacGillivray, L.R., "Structural Flexibility of Halogen Bonds Showed in a Single-Crystal-to-Single-Crystal [2+2] Photodimerization", *IUCrJ.* **2018**, *5*, 491-496.

**206.** Campillo-Alvarado, G.; Vargas-Olvera, E.C.; Hopfl, H.; Herrera-Espana, A.D.; Sanchez-Guadarrama, O.; Morales-Rojas, H.; MacGillivray, L.R.; Rodriguez-Molina, B.; Farfan, N., "Self-Assembly of Fluorinated Boronic Esters and 4,4'-Bipyridine into 2:1 N→B Adducts and Inclusion of Aromatic Guest Molecules in the Solid-State by Means of π-Stacking and C-H···F Interactions - Application for the Separation of *o,m,p*-Xylene", *Cryst. Growth Des.* **2018**, *18*, 2726-2743 (invited).

(Special Issue: 'π-Stacking')

**\*205.** Chu, Q.; Duncan, A.J.E.; Papaefstathiou, G.S.; Hamilton, T.D.; Atkinson, M.B.J.; Mariappan, S.V.S.; MacGillivray, L.R., "Putting Cocrystal Stoichiometry to Work: A Reactive Hydrogen-Bonded 'Superassembly' Enables Nanoscale Enlargement of a Metal-Organic Rhomboid via a Solid-State Photocycloaddition", *J. Am. Chem. Soc.* **2018**, *140*, 4940-4944.

**\*204.** Oburn, S.M.; Ray, O.A.; MacGillivray, L.R., "Elusive Non-Solvated Cocrystals of Aspirin: Two Polymorphs with Bipyridine Discovered with Assistance of Mechanochemistry", *Cryst. Growth Des.* **2018**, *18*, 2495-2501.

**\*203.** Hutchins, K.M.; Yelgaonkar, S.P.; Harris-Conway, B.L.; Reinheimer, E.W.; MacGillivray, L.R.; Groeneman, R.H., "Unlocking Pedal Motion of the Azo Group: Three- and Unexpected Eight-Component Hydrogen-Bonded Assemblies in Co-crystals Based on Isosteric Resorcinols", *Supramol. Chem.* **2018**, *30*, 533-539 (invited).

(Special Issue: '75th Birthday of Jerry L. Atwood')

**\*202.** Hutchins, K.M.; Stojakovic, J.; Groeneman, R.H.; MacGillivray, L.R., "Co-crystals for Solid-State Reactivity and Thermal Expansion", in *Multi-Component Crystals* (Eds. Tiekink, E.R.T., Zukerman-Schpector, J.) (De Gruyter, 2018), 181-204 (invited).

**\*201.** Stojakovic, J.; MacGillivray, L.R., "Cocrystals and Templates to Control Solid-State [2+2] Photodimerizations", in Supramolecular Engineering: Designing the Organic Solid State, *Comprehensive Supramolecular Chemistry* (Eds. Atwood, J.L.; Gokel, G.; Barbour, L.J.), (Elsevier, 2017) 73-87 (invited).

**\*200.** Oburn, S.M.; Swenson, D.C.; Mariappan, S.V.S.; MacGillivray, L.R., "Supramolecular Construction of an Aldehyde-Cyclobutane via the Solid State: Combining Reversible Imine Formation and Metal-Organic Self-Assembly", *J. Am. Chem. Soc.* **2017**, *139*, 8452-8454.

(Selected as 'JACS Spotlight' article)

11

**\*199.** Peterson, K.E.; Henry, R.F.; Zhang, G.G.Z.; MacGillivray, L.R., "Reducing a Cocrystal to Nanoscale Dimensions Enables Retention of Physical Crystal Integrity upon Dehydration", *CrystEngComm*, **2017**, *19*, 3723-3726.

**\*198.** Campillo-Alvarado, G.; Staudt, C.; Bak, M.J.; MacGillivray, L.R., "Generation of Cocrystals of Tavaborole (AN2690): Opportunities for Boron-Containing APIs", *CrystEngComm.* **2017**, *19*, 2983-2986.

**\*197.** Santana, C.M.; Reinheimer, E.W.; Krueger, Jr., H.R.; MacGillivray, L.R.; Groeneman, R.H., "Edge-to-Edge C-H···N Hydrogen Bonds in Two-Component Co-crystals Aide a [2+2] Photodimerization", *Cryst. Growth Des.* **2017**, *17*, 2054-2058.

**\*196.** Elacqua, E.; Kummer, K.A.; Groeneman, R.H.; Reinheimer, E.W.; MacGillivray, L.R., "Post-Application of Dry Vortex Grinding Improves the Yield of a [2+2] Photodimerization: Addressing Static Disorder in a Cocrystal", *J. Photochem. Photobiol. A*, **2016**, *331*, 42-47.

**\*195.** Duncan, A.J.E.; Dudovitz, R.L.; Dudovitz, S.J.; Stojakovic, J.; Mariappan, S.; MacGillivray, L.R., "Quantitative and Regiocontrolled Cross-Photocycloaddition of the Anticancer Drug 5-Fluorouracil Achieved in a Cocrystal", *Chem. Commun.* **2016**, *52*, 13109-13111.

**\*194.** Hutchins, K.M.; Kummer, K.A.; Groeneman, R.H.; Reinheimer, E.W.; Sinnwell, M.A.; Swenson, D.C.; MacGillivray, L.R., "Thermal Expansion Properties of Three Isostructural Co-crystals Composed of Isosteric Components: Interplay Between Halogen and Hydrogen Bonds", *CrystEngComm*, **2016**, *18*, 8354-8357.

(Cover Article)

**\*193.** Sinnwell, M.A.; Ingenthron, B.J.; Groeneman, R.H.; MacGillivray, L.R., "Stereoselective and Quantitative [2+2] Photodimerization of a Symmetrical Octafluoro Stilbene in the Solid State: Face-to-Face Stacking of the Fluorinated Rings in trans-1,2-bis(2,3,5,6-tetrafluorophenyl) ethylene", *J. Fluorine Chem.* **2016**, *188*, 5-9.

**\*192.** Elacqua, E.; Sinnwell, M.A.; Loren, B.P.; Jurgens, P.T.; Groeneman, R.H.; Reinheimer, E.W.; MacGillivray, L.R., "Metal-Organic Coordination Versus Hydrogen Bonding: Highly-Efficient Templated Photocycloadditions of Trisubstituted Isomeric Olefins in the Solid State", *ChemPlusChem*, **2016**, *81*, 893-898 (invited).

Special Issue: 'Coordination Polymers/MOFs'

**\*191.** Sinnwell, M.A.; MacGillivray, L.R., "Halogen-Bond Templated [2+2] Photodimerization in the Solid State: Directed Synthesis and Rare Self-Inclusion of a Halogenated Product", *Angew. Chem., Int. Ed.* **2016**, *55*, 3477-3480.

**\*190.** Hutchins, K.M.; MacGillivray, L.R., "Crystal Engineering [2+2] Photodimerizations via Templates and Hydrogen Bonds: A Case of Styrylthiophenes", *Photochemistry, Volume 43* (Eds. Fasani, E.; Albini, A.) (Royal Society of Chemistry, 2016), 321-329 (invited).

**\*189.** Elacqua, E.; Groeneman, R.H.; Reinheimer, E.W.; MacGillivray, L.R., "Photostable Co-Crystals of (*E*)-methyl-3-(pyridin-4-yl)prop-2-enoates Involving Homologous Resorcinols: Effects of Secondary Interactions Involving Templates", *Am. Cryst. Assn. Symp. Trans.* **2015**, *45*, 1.

**\*188.** Ericson, D.P.; Zurfluh-Cunningham, Z.P.; Groeneman, R.H.; Elacqua, E.; Reinheimer, E.W.; Noll, B.C.; MacGillivray, L.R., "Regiocontrol of the [2+2] Photodimerization in the Solid State Using Isosteric Resorcinols: Head-to-Tail Cyclobutane Formation via Unexpected Embraced Assemblies", *Cryst. Growth Des.* **2015**, *15*, 5744-5748.

**\*187.** Rupasinghe, T.P.; Hutchins, K.M.; Bandaranayake, B.S.; Ghorai, S.; Karunatilake, C.; Bucar, D.-K.; Swenson, D.C.; Arnold, M.A.; MacGillivray, L.R.; Tivanski, A.V., "Mechanical Properties of a Series of Macro- and Nano-Dimensional Organic Cocrystals Correlate with Atomic Polarizability", *J. Am. Chem. Soc.* **2015**, *137*, 12768-12771.

**\*186.** Hutchins, K.M.; Groeneman, R.H.; Reinheimer, E.W.; Swenson, D.C.; MacGillivray, L.R., "Achieving Dynamic Behavior and Thermal Expansion in the Organic Solid State via Co-Crystallization", *Chem. Sci.* **2015**, *6*, 4717-4722.

**\*185.** Laird, R.C.; Sinnwell, M.A.; Nguyen, N.P.; Swenson, D.C.; Mariappan, S.V.S.; MacGillivray, L.R., "Intramolecular [2+2] Photodimerization Achieved in the Solid State via Coordination-Driven Self-Assembly", *Org. Lett.* **2015**, *17*, 3233-3235.

**\*184.** Sinnwell, M.A.; Baltrusaitis, J.; MacGillivray, L.R., "A Combination of Argentophilic and Perfluorophenyl-Perfluorophenyl Interactions Support a Head-to-Head [2+2] Photodimerization in the Solid State", *Cryst. Growth Des.* **2015**, *15*, 538-541.

**\*183.** Papaefstathiou, G.S.; Duncan, A.J.; MacGillivray, L.R., "Two Act as One: Unexpected Dimers of Catechol Direct a Solid-State [2+2] Photodimerization in a Six-Component Hydrogen-Bonded Assembly", *Chem. Commun.* **2014**, *50*, 15960-15962.

**\*182.** Stojakovic, J.; Farris, B.S.; MacGillivray, L.R., "Liquid-assisted Vortex Grinding Supports the Single-step Solid-state Construction of a [2.2]Paracyclophane", *Faraday Discuss.* **2014**, *170*, 35-40.

**\*181.** Bucar, D.-K.; Henry, R.F.; Zhang, G.G.Z.; MacGillivray, L.R., "Synthon Hierarchies in Crystal Forms Composed of Theophylline and Hydroxybenzoic acids: Cocrystal Screening via Solution-mediated Phase Transformation", *Cryst. Growth Des.* **2014**, *14*, 5318-5328.

**\*180.** Hutchins, K.M.; Sumrak, J.C.; Swenson, D.C.; MacGillivray, L.R., "Head-to-tail Photodimerization of a Thiophene in a Co-crystal and a Rare Adipic Acid Dimer in the Presence of a Heterosynthon", *CrystEngComm.* **2014**, *16*, 5762-5764.

13

**\*179.** Hutchins, K.M.; Rupasinghe, T.; Ditzler, L.; Swenson, D.; Sander, J.R.G.; Baltrusaitis, J.; Tivanski, A.; MacGillivray, L.R., "Nanocrystals of a Metal-Organic Complex Exhibit Remarkably High Conductivity that Increases in a Single-Crystal-to-Single-Crystal Transformation", *J. Am. Chem. Soc.* **2014**, *136*, 6778-6781.

**\*178.** Hutchins, K.M.; Dutta, S.; Loren, B.P.; MacGillivray, L.R., "Co-crystals of a Salicylideneaniline: Photochromism Involving Planar Dihedral Angles", *Chem. Mater.* **2014**, *26*, 3042-3044.

**\*177.** Elacqua, E.; Groeneman, R.H.; Reinheimer, E.W.; Bucar, D.-K.; MacGillivray, L.R., "Organosulfonates Aid Argentophilic Forces in the Crystal Engineering of [2+2] Photodimerizations: Reactivity Involving 3-Pyridyl Groups", *Supramol. Chem.* **2014**, *26*, 207-213.

**\*176.** Laird, R.C.; Nguyen, N.P.; Rusch, S.; Baltrusaitis, J.; MacGillivray, L.R., "Noncentrosymmetric Packings Influenced by Electronic Properties of Products of Click Reactions", *Cryst. Growth Des.* **2014**, *14*, 893-896.

**\*175.** Hutchins, K.M.; Sumrak, J.C.; MacGillivray, L.R.; "Resorcinol-Templated Head-to-Head Photodimerization of a Thiophene in the Solid State and Unusual Edge-to-Face Stacking in a Discrete Hydrogen-Bonded Assembly", *Org. Lett.* **2014**, *16*, 1052-1055.

**174.** Bottorff, S.C.; Kasten, B.B.; Stojakovic, J.; Moore, A.L.; MacGillivray, L.R.; Benny, P.D., "Cu-free Click Reactions to Form Isoxazole Linkers in Chelating Ligands for *fac*-[M$^{I}$(CO)$_3$]$^+$ Centers (M = Re, $^{99m}$Tc)", *Inorg. Chem.* **2014**, *53*, 1943-1945.

**\*173.** MacGillivray, L.R.; Bucar, D.-K.; Sander, J.R.G.; Elacqua, E., "Sonochemical Synthesis of Nano-Cocrystals", *J. Acoust. Soc. Am.* **2013**, *133*, 3595.

**\*172.** Stojakovic, J.; Whitis, A.M.; MacGillivray, L.R., "Discrete Double-to-Quadruple Aromatic Stacks: Stepwise Integration of Face-to-Face Geometries in Cocrystals Based on Indolocarbazole", *Angew. Chem., Int. Ed.* **2013**, *52*, 12127-12130.

**171.** Bucar, D.-K.; Day, G. M.; Halasz, I.; Zhang, G.G.Z.; Sander, J.R.G.; Reid, D.G.; MacGillivray, L.R.; Duera, M.J.; Jones, W., "The Curious Case of the (caffeine)·(benzoic acid) Cocrystal: How Heteronuclear Seeding Transformed an Elusive Solid into a Long-lived One", *Chem. Sci.* **2013**, *4*, 4417-4425.

(For highlights on this work, see: *Chem. Eng. News* **2013**, *91*, 42; *RSC Chemistry World* **2013**; *ChemEurope.com* **2013**)

**\*170.** Ghorai, S.; Sumrak, J.C.; Hutchins, K.M.; Bucar, D.-K.; Tivanski, A.V.; MacGillivray, L.R., "From Co-crystals to Functional Thin Films: Photolithography Using the [2+2] Photodimerization", *Chem. Sci.* **2013**, *4*, 4304-4308.

**\*169.** Sander, J.R.G.; Bucar, D.-K.; Henry, R.F.; Giangiorgi, B.N.; Zhang, G.G.Z.; MacGillivray, L.R.,

"Masked Synthons' in Crystal Engineering:  Insulated Components in Acetaminophen Cocrystal Hydrates", *CrystEngComm.* **2013**, *15*, 4816-4822.

(Cover Article)

(Rated as a top ten accessed article on the *CrystEngComm.* website for February 2013).

**168.** Bottorff, S.C.; Moore, A.L.; Wemple, A.R.; Bucar, D.-K.; MacGillivray, L.R.; Benny, P.D. "pH Controlled Coordination Mode Rearrangements of "Clickable" Huisgen based Multi-dentate Ligands with $M^I(CO)_3^+$ (M = Re, $^{99m}Tc$)", *Inorg. Chem.* **2013**, *52*, 2939-2950.

**\*167.** Bhattacharya, S.; Stojakovic, J.; Saha, B.K.; MacGillivray, L.R., "A Product of a Templated Solid-State Photodimerization Acts as a Template: Single-Crystal Reactivity in a Single Polymorph of a Co-Crystal", *Org. Lett.* **2013**, *15*, 744-747.

**\*166.** Dutta, S.; Bucar, D.-K.; Elacqua, E.; MacGillivray L.R., "Single-Crystal-to-Single-Crystal Direct Cross-linking and Photopolymerisation of a Discrete Ag(I) Complex to Give a 1D Polycyclobutane Coordination Polymer", *Chem. Commun.* **2013**, *49*, 1064-1066.

**\*165.** Friscic, T.; Varshney, D.B.; Elacqua, E.; Sumrak, J.C.; Sokolov, A. N.; MacGillivray, L.R. "Molecular Self-Assemblies in Co-Crystals: Engineering Chemical Reactivity and Organic Semiconductor Materials", in *Molecular Self-Assembly: Advances and Application* (Ed. Li, A.) 223-228 (Pan Stanford Publishing, 2013) (invited).

**\*164.** Elacqua, E.; Bucar, D.-K.; Henry, R.F.; Zhang, G.G.Z.; MacGillivray, L.R., "Supramolecular Complexes of Sulfadiazine and Pyridines: Reconfigurable Exteriors and Chameleon-like Behavior of Tautomers at the Co-crystal - Salt Boundary", *Cryst. Growth Des.* **2013**, *13*, 393-403.

(Cover Article)

**\*163.** Elacqua, E.; Jurgens, P.T.; Baltrusaitis, J.; MacGillivray, L.R. "Organic Nanocrystals of [2.2]Paracyclophanes Achieved via Sonochemistry: Enhanced and Red-Shifted Emission Involving Edge-to-Face Chromophores", *CrystEngComm.* **2012**, 14, 7567-7571 (invited).

**\*162.** Stojakovic, J.; Farris, B.S.; MacGillivray, L.R., "Vortex Grinding for Mechanochemistry: Application for Automated Supramolecular Catalysis and Preparation of a Metal-organic Framework", *Chem. Commun.* **2012**, *48*, 7958-7960.

**\*161.** Sander, J.R.G.; Bucar, D.-K.; Baltrusaitis, J.; MacGillivray, L.R., "Organic Nanocrystals of the Resorcinarene Hexamer via Sonochemistry: Evidence of Reversed Crystal Growth Involving Hollow Morphologies", *J. Am. Chem. Soc.* **2012**, *134*, 6900-6903.

(Cover article)

15

**\*160.** Elacqua, E.; Friscic, T.; MacGillivray, L.R., "[2.2]Paracyclophane as a Target of the Organic Solid State: Emergent Properties *via* Supramolecular Construction", *Isr. J. Chem.* **2012**, *52*, 53-59 (invited).

**\*159.** MacGillivray, L.R. "Design Rules: A Net and Archimedean Polyhedron Score Big for Self-Assembly", *Angew. Chem., Int. Ed.* **2012**, *51*, 1110-1112.

**\*158.** Elacqua, E.; Kaushik, P.; Groeneman, R.H.; Bucar, D.-K.; Sumrak, J.C.; MacGillivray, L.R. "A Supramolecular Protecting Group Strategy Applied in the Organic Solid State", *Angew. Chem., Int. Ed.* **2012**, *51*, 1037-1041.

**\*157.** Elacqua, E.; Laird, R.C.; MacGillivray, L.R. "Templated [2+2] Photodimerizations in the Solid State", in *Supramolecular Chemistry: From Molecules to Nanomaterials* (Eds.: Steed, J.W.; Gale, P.A.), *6*, 3153-3165 (Wiley-VCH, 2012) (invited).

**\*156.** Varshney, D.B.; Sander, J.R.G.; Friščić, T.; MacGillivray, L.R. "Supramolecular Interactions", in *Supramolecular Chemistry: From Molecules to Nanomaterials* (Eds.: Steed, J.W.; Gale, P.A.), *1*, 10-24 (Wiley-VCH, 2012) (invited).

**\*155.** Bucar, D.-K.; Sen, A.; Mariappan, S.V.S.; MacGillivray, L.R. "A [2+2] Cross-Photodimerisation of Photostable Olefins via a Three-component Cocrystal Solid Solution", *Chem. Commun.* **2012**, 48, 1790-1792.

**154.** Ganguly, T.; Kasten, B.B.; Bucar, D.-K.; MacGillivray, L.R.; Berkman, C.E.; Benny, P.D. "The Hydrazide/hydrazone Click Reaction as a Biomolecule Labeling Strategy for M(CO)3 (M = Re, 99mTc) Radiopharmaceuticals", *Chem. Commun.* **2011**, *47*, 12846-12848.

**\*153.** Karunatilaka, C.; Bucar, D.-K.; Ditzler, L.R.; Friscic, T.; MacGillivray, L.R.; Tivanski, A.V. "Softening and Hardening of Macro- and Nano-sized Organic Crystals in a Single-crystal Transformation", *Angew. Chem., Int. Ed.* **2011**, *50*, 8642-8646.

\***152.** Atkinson, M.B.J.; Sokolov, A.N.; Bučar, D.-K.; Mariappan, S.V.S.; Mwangi, M.T.; Tiedman, M.C.; MacGillivray, L.R. "Applications of Hydrogen-bond-acceptor Templates to Direct 'In-phase' Reactivity of a Diene Diacid in the Solid State", *Photochem. Photobiol. Sci.* **2011**, *10*, 1384-1386 (invited).

(Special Issue: The Contribution of Japanese Scientists to Photochemistry)

**\*151.** Atkinson, M.B.J.; Mariappan, S.V.S.; Bucar, D.K.; Baltrusaitis, J.; Friscic, T.; Sinada, N.G.; MacGillivray, L.R., "Crystal Engineering Rescues a Solution Organic Synthesis in a Co-Crystallization that Confirms the Configuration of a Molecular Ladder", *Proc. Nat. Acad. Sci. (USA)* **2011**, *108*, 10974-10979.

(For a highlight on this work, see: *Chem. Eng. News* **2011**, *89*, 28)

**150.** Matteo, L.; Atwood, J.L.; MacGillivray, L.R.; Barbour, L.J. "Isostructural Coordination Polymers: Epitaxis vs. Solid Solution", *CrystEngComm.* **2011**, *13*, 4311-4313.

**\*149.** Dutta, S.; Bucar, D.-K.; MacGillivray, L.R., "Resorcinol-Templated Synthesis of a Cofacial Terpyridine in Crystalline π-Stacked Columns", *Org. Lett.* **2011**, *13*, 2260-2262.

**\*148.** Sumrak, J.C.; Sokolov, A.N.; MacGillivray, L.R., "Crystal Engineering Organic Semiconductors", in *Self-organized Organic Semiconductors: From Materials to Device Applications* (Ed.: Li, Q.), 1-19 (Wiley-VCH, 2011) (invited).

**\*147.** Hamilton,T.D.; Bucar, D.-K.; Baltrusaitis, J.; Flanagan, D.R.; Li, Y.; Ghorai, S.; Tivanski, A.V.; MacGillivray, L.R. "A Thixotropic Hydrogel Derived from a Product of an Organic Solid-State Synthesis: Properties and Densities of Metal-Organic Nanoparticles", *J. Am. Chem. Soc.* **2011**, *133*, 3365-3371.

**\*146.** Atkinson, M.B.J.; Halasz, I.; Bucar, D.-K.; Dinnebier, R.E.; Mariappan, S.V.S.; Sokolov, A.N.; MacGillivray, L.R. "A Solid-state Trimerisation of a Muconic Acid Affords a Bicyclobutane: Diene Structure from X-ray Powder Data and Product Separation and Structure Determination via Co-crystallisation", *Chem. Commun.* **2011**, *47*, 236-238.

Special Issue: 'Emerging Investigators'

**145.** Benny, P.D.; Fugate, G.A.; Ganguly, T.; Twamley, B.; Bucar, D.-K.; MacGillivray, L.R. "Unusual Reactivity of Acetylacetone with Imidazole/Histamine Complexes and fac-$M(OH_2)_3(CO)_3^+$ (M = Re, $^{99m}Tc$)", *Inorg. Chim. Acta.* **2011**, *365*, 356-362.

**\*144.** Elacqua, B.; MacGillivray, L.R., "From the Decks to the Bridges: Optical Properties of [2.2]Paracyclophanes", *Eur. J. Org. Chem.* **2010**, 6883-6894 (invited).

**\*143.** Bucar, D.-K.; Henry, R.F.; Lou, X.; Duerst, R.W.; Borchardt, T.B.; MacGillivray, L.R.; Zhang, G.G.Z., "A 1:1 Cocrystal of Caffeine and 2-Hydroxy-1-naphthoic Acid via a Slurry Screening Method.", *J. Chem. Crystallogr.* **2010**, *40*, 933-939.

**\*142.** Hamilton, T.D.; Bucar, D.-K.; MacGillivray, L.R., "A Metal-Organic Framework with Three Cavities Based on Three-Coloured Square Tiling Derived from a Cyclobutane Constructed in the Solid State", *New. J. Chem.*, **2010**, *34*, 2400-2402.

**\*141.** Sander, J.R.G.; Bucar, D.-K.; Henry, R.F.; Zhang, G.G.Z.; MacGillivray, L.R., "Pharmaceutical Nano-Cocrystals: Bottom-up Sonochemical Synthesis via Solvent Selection and Use of Surfactant", *Angew. Chem., Int. Ed.* **2010**, *49*, 7143-7154.

**\*140.** Sander, J.R.G.; Bucar, D.-K.; Henry, R.F.; Baltrusaitis, B.; Zhang, G.G.Z.; MacGillivray, L.R., "A Red Zwitterionic Cocrystal of Acetaminophen and 2,4-Pyridinedicarboxylic Acid", *J. Pharm. Sci.* **2010**, *99*, 3676-3683.

17

**\*139.** Georgiev, I.G.; Bucar, D.-K.; MacGillivray, L.R., "Stereospecific and Quantitative Photodimerisation of Terminal Olefins in the Solid State", *Chem. Commun.* **2010**, *46*, 4956-4958.

**\*138.** Sokolov, A.N.; Bucar, D.-K.; Baltrusaitis, J.; Gu, S.X.; MacGillivray, L.R., "Supramolecular Catalysis in the Organic Solid State via Dry Grinding", *Angew. Chem., Int. Ed.* **2010**, *49*, 4273-4277.

(For a highlight on this work, see:  Ma, D.-Y.; Warnmark, K., "Mechanoassisted Supramolecular Catalysis in Solid State Synthesis", *ChemCatChem* **2010**, *2*, 1059-1060)

**137.** Moore, A.; Bucar, D.-K., MacGillivray, L.R., Benny, B.D., "'Click' Labeling Strategy for $M(CO)_3^+$ (M= Re, $^{99m}Tc$) Prostate Cancer Targeted Flutamide Agents", *Dalton Trans.* **2010**, *39*, 1926-1928.

**\*136.** Sokolov, A.N.; Sumrak, J.C.; MacGillivray, L.R., "Conformational Polymorphism Facilitates Assignment of *trans* and *cis*-Conformers of an α-Substituted Oligothiophene *via* IR Spectroscopy", *Chem. Commun.* **2010**, 82-84.

**\*135.** Elacqua, E.; Bucar, D.-K.; Skvortsova, Y.; Baltrusaitis, J.; Geng, M.L.; MacGillivray, L.R., "Dramatic Red-Shifted Fluorescence of [2.2]Paracyclophanes with Peripheral Substituents Attached to the Saturated Bridges", *Org. Lett.* **2009**, *11*, 5106-5109.

**134.** He, H.; Morely, J.E.; Twamley, B.; Groeneman, R.H.; Bucar, D.-K.; MacGillivray, L.R.; Benny, P.D., "Investigation of the Coordination Interactions of S-(Pyridin-2-ylmethyl)-L-Cysteine Ligands with $M_3^+$ (M= Re, $^{99m}Tc$)", *Inorg. Chem.* **2009**, 48, 10625-10634.

**\*133.** Bucar, D.-K.; Henry, R.F.; Lou, X.; Duerst, R.W.; Borchardt, T.B.; MacGillivray, L.R.; Zhang, G.G.Z., "Cocrystals of Caffeine and Hydroxy Benzoic Acids Composed of Multiple Supramolecular Heterosynthons:  Screening via Solution-Mediated Phase Transformation and Structural Characterization", *Cryst. Growth Des.* **2009**, *9*, 1932-1943.

**\*132.** Friscic, T.; MacGillivray, L.R., "Engineering Cocrystal and Polymorph Architecture via Pseudoseeding", *Chem. Commun.* **2009**, 773-775.

**\*131.** Hamilton, T.D.; Papaefstathiou, G.S.; Friscic, T.; Bucar, D.-K.; MacGillivray, L.R., "Onion-Shell Metal-Organic Polyhedra (MOPs): A General Approach to Decorate the Exteriors of MOPs using Principles of Supramolecular Chemistry", *J. Am. Chem. Soc.*, **2008**, *130*, 14366-14367.

**\*130.** Atkinson, M.B.J.; Bucar, D. -K.; Sokolov, A.N.; Friscic, T.; Robinson, C.N.; Bilal, M.Y.; Sinada, N.G.; Chevannes, A.; MacGillivray, L.R., "General Application of Mechanochemistry to Templated Solid-State Reactivity: Rapid and Solvent-free Access to Crystalline Supermolecules", *Chem. Commun.* **2008**, 5713-5715.

**129.** Harjani, J.R.; Friscic, T.; MacGillivray, L.R.; Singer, R.S., "Removal of Metal Ions from Aqueous Solutions Using Chelating Task-Specific Ionic Liquids", *Dalton Trans.* **2008**, 4595-4601.

**\*128.** MacGillivray, L.R. "Organic Synthesis in the Solid State *via* Hydrogen-Bond-Driven Self-Assembly", *J. Org. Chem.* **2008**, *73*, 3311-3317 (invited).

(Cover Article)

**\*127.** Bucar, D.-K.; Papaefstathiou, G.S.; Hamilton, T.D.; MacGillivray, L.R., "A Lanthanide-based Helicate Coordination Polymer Derived from a Rigid Monodentate Organic Bridge Synthesized in the Solid State", *New J. Chem.* **2008**, *32*, 797-799 (invited).

**\*126.** Bucar, D.-K.; Hamilton, T.D.; MacGillivray, L.R., "Opportunities in Nanotechnology *via* Organic Solid-State Reactivity: Nanostructured Cocrystals and Molecular Capsules", in *Organic Nanostructures* (Eds.: Atwood, J.L.; Steed, J.S.), 305-315 (Wiley-VCH, 2008) (invited).

**\*125.** MacGillivray, L.R.; Papaefstathiou, G.S.; Friscic, T.; Hamilton, T.D.; Bucar, D.-K.; Chu, Q.; Varshney, D.B.; Georgiev, I.G., "Supramolecular Control of Reactivity in the Solid State: From Templates to Ladderanes to Metal-Organic Frameworks", *Acc. Chem. Res.* **2008**, *41*, 280-291 (invited).

**\*124.** MacGillivray, L.R., "Solid Awakening", *Nature* **2008**, *451*, 897-898 (invited).

**\*123.** Sokolov, A.; Swenson, D.C.; MacGillivray, L.R., "Conformational Polymorphism in a Heteromolecular Single Crystal Leads to Concerted Movement Akin to Rack-and-Pinion Gears at the Molecular Level", *Proc. Nat. Acad. Sci. U.S.A.* **2008**, *105*, 1794-1797.

(For a highlight on this work, see: *Chem. Eng. News* **2008**, *86*, 25)

**\*122.** Friscic, T.; Klasinc, L.; Kovac, B.; MacGillivray, L.R., "HeI Photoelectron Spectra and Gas-phase Electronic Structures of End-functionalized [3]- and [5]-Ladderanes", *J. Phys. Chem. A* **2008**, *112*, 1493-1496.

**\*121.** MacGillivray, L.R., "Hydrogen-Bond Mediated Organic Synthesis", in *Strategies and Tactics in Organic Synthesis* (Ed.: Harmata, M.), 368-382 (Elsevier, Burlington, 2008) (invited).

**\*120.** Bucar, D.-K.; Papaefstathiou, G.S.; Hamilton, T.D.; Chu, Q.L.; Georgiev, I.G. MacGillivray, L.R., "Template-Controlled Reactivity in the Organic Solid State via Principles of Coordination-Driven Self-Assembly", *Eur. J. Inorg. Chem.* **2007**, 4559-4568 (invited).

**\*119.** Stamatatos, T.C.; Papaefstathiou, G.S.; MacGillivray, L.R.; Escuer, A.; Vicente, R.; Ruiz, E.; Perlepes, S.P., "Ferromagnetic Coupling in Copper(II)-Azide Coordination Polymer based on an Irregularly-Asymmetric Azide Bridge and an Organic Ligand Obtained from the Solid State", *Inorg. Chem.* **2007**, *46*, 8843-8850.

**\*118.** Kaushik, P.; Bucar, D.-K.; MacGillivray, L.R., "Crystal and Molecular Structure of *trans*-1,2-bis(2-benzothiazolyl)ethane", *J. Chem. Crystallogr.* **2007**, *37*, 713-715.

**\*117.** Georgiev, I.G.; MacGillivray, L.R., "Metal-Mediated Reactivity in the Organic Solid State: From Self-Assembled Complexes to Metal-Organic Frameworks", *Chem. Soc. Rev.* **2007**, 1239-1248 (invited).

(Rated as one of most accessed articles on *Chem. Soc. Rev.* website for July 2007).

**116.** Bucar, D.-K.; Henry, R.F.; Lou, X.; Borchardt, T.B.; MacGillivray, L.R.; Zhang, G.G.Z., "Co-Crystals of Caffeine and Hydroxy-2-naphthoic acids: Unusual Formation of the Carboxylic Acid Dimer in the Presence of a Heterosynthon", *Mol. Pharmaceutics* **2007**, *4*, 339-346.

**\*115.** Hamilton, T.D.; Bucar, D.-K., MacGillivray, L.R., "Coding a Coordination-driven Self-assembly via a Hydrogen-bond-directed Solid-state Synthesis: An Unexpected Chiral Tetrahedral Capsule", *Chem. Commun.* **2007**, 1603-1604.

**\*114.** Bucar, D.-K.; MacGillivray, L.R., "Preparation and Reactivity of Nanocrystalline Cocrystals Formed via Sonocrystallization", *J. Am. Chem. Soc.* **2007**, *129*, 32-33.

**113.** Harjani, J.; Friscic, T.; MacGillivray, L.R.; Singer, R.D., "Metal Chelates Using an Imidazolium Based Ethylaminediacetic Acid as a Task Specific Ionic Liquid", *Inorg. Chem.* **2006**, *45*, 10025-10027.

**\*112.** Friscic, T.; MacGillivray, L.R., "Making Crystals in Crystals. Supramolecular Approaches to Crystal-to-Crystal Transformations within Molecular Co-Crystals", in *Making Crystals by Design. Methods, Techniques, and Applications* (Eds.: Braga, D.; Grepioni, F.), 176-192 (Wiley-VCH, 2006) (invited).

**\*111.** Sokolov, A.N.; MacGillivray, L.R., "Supramolecular Ladders: Self-Assembly Fintium to Adfintium", *Cryst. Growth Des.* **2006**, 6, 2615-2624.

(Cover article)

(Rated as one of most accessed articles on *Cryst. Growth Des.* website for Oct.-Dec. 2006).

**\*110.** Sokolov, T.; Friscic, T.; Blais, S.; Ripmeester, J.A.; MacGillivray, L.R., "Persistent Face-to-Face π-Stacking within Organic Cocrystals", *Cryst. Growth Des.* **2006**, 6, 2427-2428.

**\*109.** Friscic, T.; MacGillivray, L.R. "A Step Towards a [2.2]paracyclophane: A Single-Crystal-to-Single-Crystal Reaction Involving a Hydrogen-Bonded Molecular Assembly with Multiple Reaction Centers", *Aust. J. Chem.* **2006**, *59*, 613-616 (invited).

**\*108.** Hamilton, T.D.; Bucar, D.K.; Atkinson, M.B.J.; Papaefstathiou, G.S.; MacGillivray, L.R., "1D and 2D Metal-Organic Frameworks Functionalized with Free Pyridyl Groups", *J. Mol. Struc.* **2006**, *796*, 58-62 (invited).

(Special Issue: Coordination Polymers)

**\*107.** Friscic, T.; MacGillivray, L.R., "Increasing the Landscape of Structural Motifs in Co-crystals of Resorcinols with Ditopic Aromatics: A One-dimensional π-Stacked Hydrogen-bonded Polymer Involving a Phenanthroline", *Mol. Cryst. Liq. Cryst.* **2006**, *456*, 155-162 (invited).

(Special Issue: ICCOSS XVII Conference Proceedings)

**\*106.** Friscic, T.; MacGillivray, L.R., "Modularity in Organic Solid State and Supramolecular Chemistry", *Croat. Chem. Acta* **2006**, *79*, 327-333 (invited).

**\*105.** Sokolov, A.; Friscic, T.; MacGillivray, L.R., "Enforced Face-to-Face Stacking of Organic Semiconductor Building Blocks within Hydrogen-Bonded Molecular Co-Crystals", *J. Am. Chem. Soc.* **2006**, *128*, 2806-2807.

(For highlights on this work, see: *Chem. Eng. News* **2006**, *84*, 33; Iowa Radio archive, March 20, 2006)

**\*104.** Varshney, D.B.; Gao, X.; Friscic, T.; MacGillivray, L.R., "Heteroditopic Rebek's Imide Directs Reactivity of Homoditopic Olefins within Desolvated Quaternary Assemblies in the Solid State", *Angew. Chem., Int. Ed.* **2006**, *45*, 646-650.

**\*103.** Friscic, T.; MacGillivray, L.R., "Reversing the Code of a Template-directed Solid-state Synthesis: A Bipyridine Template that Directs a Single-Crystal-to-Single-Crystal [2+2] Photodimerisation of a Dicarboxylic Acid", *Chem. Commun.* **2005**, 5748-5750.

**\*102.** Friscic, T.; Hamilton, T.D.; Papaefstathiou, G.S.; MacGillivray, L.R., "A Template-Controlled Solid-State Reaction for the Organic Laboratory", *J. Chem. Ed.* **2005**, *82*, 1679-1681.

**\*101.** Friscic, T.; MacGillivray, L.R., "Carbon: Inorganic Chemistry.", in *Encyclopedia of Inorganic Chemistry, 2nd Edition* (Ed. King, R.B.), 718-730 (Wiley-VCH, 2005) (invited).

(See also: Friscic, T.; MacGillivray, L.R., "Carbon: Inorganic Chemistry.", in *Encyclopedia of Inorganic Chemistry* (Ed. Crabtree, R.H.), DOI: 10.1002/0470862106.ia03, Published Mar. 15, 2006).

**\*100.** Hamilton, T.D.; Papaefstathiou, G.S.; MacGillivray, L.R., "Bis-Chelation and Anion Effects Involving a Molecule Constructed in the Organic Solid State using Molecular Templates", *Etter Trans. Amer. Cryst. Assoc.* **2005**, *1*, 2-5 (invited).

**\*99.** Friscic, T.; MacGillivray, L.R., "Cyclophanes and Ladderanes: Molecular Targets for Supramolecular Chemists", *Supramol. Chem.* **2005**, *17*, 47-51 (invited).

(Special Issue: XIIIth International Symposium on Supramolecular Chemistry)

**\*98.** Papaefstathiou, G.S.; Friscic, T.; MacGillivray, L.R., "Design and Construction of a Metal Organic Framework with Multiple Cavities: A 2-Uniform Net based on a Paracyclophane that Codes for Multiply-Fused Nodes", *J. Am. Chem. Soc.* **2005**, *127*, 14160-14161.

**\*97.** Hamilton, T.D.; MacGillivray, L.R., "Finite Molecular Assemblies in the Organic Solid State: Towards Engineering Properties of Solids", *Adv. Phys. Org. Chem.* **2005**, *40*, 109-151 (invited).

**\*96.** Friscic, T.; MacGillivray. L.R., "Template-Controlled Solid-State Synthesis: Towards a General Form of Covalent Capture in Molecular Solids", in *Frontiers in Crystal Engineering* (Eds.: Vittal, J.J.; Tiekink, E.R.T.), 53-68 (Wiley-VCH, 2005) (invited).

**\*95.** Sokolov, T.N.; Friscic, T.; MacGillivray, L.R., "Crystal and Molecular Structure of *trans,trans*-9,10-bis(4-pyridylethenyl)anthracene", *J. Struc. Chem.* **2005**, *46*, S167-S170 (invited).

(Special Issue: Supramolecular Chemistry and Crystal Engineering).

**\*94.** Friscic, T.; MacGillivray, L.R., "Single-Crystal-to-Single-Crystal [2+2] Photodimerizations: From Discovery to Design", *Z. Kristallogr.* **2005**, *220*, 351-363 (invited).

(Special Issue: The Future of Structural Chemistry)

**\*93.** Papaefstathiou, G.S.; Georgiev, I.; Friscic, T.; MacGillivray, L.R., "Directed Assembly and Reactivity of Olefins within a One-dimensional Ladder-like Coordination Polymer based on a Dinuclear Zn(II) Platform", *Chem. Commun.* **2005**, 3974-3976.

**\*92.** Hamilton, T.D.; Papaefstathiou, G.S.; MacGillivray, L.R., "Template-Controlled Reactivity: Following Nature's Way to Design and Construct Metal-Organic Polygons and Polyhedra", *J. Solid State Chem.* **2005**, *178*, 2409-2413 (invited).

**\*91.** Chu, Q.; Swenson, D.C.; MacGillivray, L.R., "A Single-Crystal-to-Single-Crystal Transformation Mediated by Argentophilic Forces Converts a Finite Metal Complex into an Infinite Coordination Network", *Angew. Chem. Int. Ed.* **2005**, *44*, 3569-3572.

**\*90.** MacGillivray, L.R.; Papaefstathiou, G.S.; Friscic, T.; Varshney, D.B.; Hamilton, T.D., "Template-Controlled Synthesis in the Solid State", *Top. Curr. Chem.* **2005**, *248*, 201-221 (invited).

(Special Issue: Templates in Chemistry I)

**\*89.** Papaefstathiou, G.S.; Friscic, T.; MacGillivray, L.R., "An Infinite Hydrogen-Bonded Molecular Assembly Based on Catechol and a Bifunctional Olefin", *Trans. Amer. Cryst. Assoc.* **2004**, *39*, 110-113 (invited).

**\*88.** Friscic, T.; Drab, D.M.; MacGillivray, L.R., "A Test for Homology: Reactive Crystalline Assemblies Involving Linear Templates based on a Homologous Series of Phloroglucinols", *Org. Lett.* **2004**, *6*, 4647-4650.

22

**\*87.** Papaefstathiou, G.S.; Zhong, Z.; Geng, L.; MacGillivray, L.R., "Coordination-Driven Self-Assembly Directs a Single-Crystal-to-Single-Crystal Transformation that Exhibits Photocontrolled Fluorescence", *J. Am. Chem. Soc.* **2004**, *126*, 9158-9159.

**\*86.** Papaefstathiou, G.S.; Milios, C.; MacGillivray, L.R., "A 2D Metal-Organic Framework with Two Different Rhombus-Shaped Cavities: A Rare Example of a (4,4)-Net with Alternating Metal and Organic Nodes", *Microporous Mesoporous Mater.* **2004**, *71*, 11-15 (invited).

(Special Issue: Metal-Organic Frameworks)

**\*85.** Hamilton, T.D.; MacGillivray, L.R., "Enclosed Chiral Environments from Self-Assembled Metal-Organic Polyhedra", *Cryst. Growth Des.* **2004**, *4*, 419-430 (invited).

**\*84.** MacGillivray, L.R., "On Substituents, Steering, and Stacking to Control Properties of the Organic Solid State", *CrystEngComm.* **2004**, 77-78.

(Rated as the top accessed article on the *CrystEngComm.* website for March 2004).

**\*83.** Gao, X.; Friscic, T.; Papaefstathiou, G.S.; MacGillivray, L.R., "Crystal and Molecular Structure of Rebek's Imide", *J. Chem. Crystallogr.* **2004**, *34*, 171-174.

**\*82.** Papaefstathiou, G.S.; Hamilton, T.D.; Friscic, T.; MacGillivray, L.R., "Self-Assembled Metal-Organic Squares Derived from Linear Templates as Exemplified by a Polydentate Ligand that Provides Access to Both a Polygon and Polyhedron", *Chem. Commun.* **2004**, 270-271.

(Rated as one of Top 10 accessed articles on *Chem. Commun.* website for January 2004).

**\*81.** MacGillivray, L.R.; Papaefstathiou, G.S., "Solid-State Reactivity/Topochemistry", *Encyclo. Supramol. Chem.* **2004**, 1316-1321 (invited).

**\*80.** Hamilton, T.D.; MacGillivray, L.R., "Self-Assembly in Biochemistry", *Encyclo. Supramol. Chem.* **2004**, 1257-1262 (invited).

**\*79.** MacGillivray, L.R., "Platonic and Archimedean Solids.", *Encyclo. Supramol. Chem.* **2004**, 1100-1105 (invited).

**\*78.** MacGillivray, L.R., "Supramolecular Control of Reactivity in the Solid State Using Linear Templates.", in *Separations and Reactions in Organic Supramolecular Chemistry*, (Eds. Toda, F.; Bishop, R.) 185-204 (Wiley-VCH, 2004) (invited).

**\*77.** Gao, X.; Friscic, T.; MacGillivray, L.R., "Supramolecular Construction of Molecular Ladders in the Solid State", *Angew. Chem. Int. Ed.* **2004**, *43*, 232-236.

(Cover article and rated 'Very Important Paper'.  For highlights on this work, see: *Chem. Eng. News* 2004, *82*, 13; cover of the Spring 2004 newsletter of the American Crystallographic Association; *Chemie.DE Information Serve GmbH*, January 5, 2004; *Spotlight Science Magazine*, January 2004; *Heart Cut*, chemistry.org, February 9, 2004; www.nano.icvon.org, February 18, 2004; *Die Welt*, February 18, 2004; *The Sceptical Chymist*, Nature Blog, March 2006).

**\*76.** Papaefstathiou, G.S.; MacGillivray, L.R., "Inverted Metal-Organic Frameworks: Solid-State Hosts with Modular Functionality", *Coord. Chem. Rev.* 2003, *246*, 169-184.

(Recognized in the "Top-50 most cited articles" as published in CCR 2003-2006)

(Special Issue: Structures, Properties, and Applications of Inorganic Polymers)

**\*75.** Friscic, T.; MacGillivray, L.R., "Template-Switching: A Supramolecular Strategy for the Quantitative, Gram-Scale Construction of a Molecular Target in the Solid State", *Chem. Commun.* 2003, 1306-1307.

**\*74.** Friscic, T.; MacGillivray, L.R., "Double Inclusion of Ferrocene within a Doubly Interpenetrated Three-Dimensional Framework based on a Resorcin[4]arene", *J. Organomet. Chem.* 2003, *666*, 43-48 (invited).

(Special issue: 60th birthday of Jerry L. Atwood)

**\*73.** Papaefstathiou, G.S.; Friscic, T.; MacGillivray, L.R., "A Regiocontrolled 'Head-to-Tail' [2+2] Photodimerization of a Stilbene Involving a Ternary Solid Based on Catechol", *J. Supramol. Chem.* 2002, *2*, 227-231 (invited).

(Special issue: 60th birthday of Jerry L. Atwood)

**\*72.** Hamilton, T.D.; Papaefstathiou, G.S.; MacGillivray, L.R., "A Polyhedral Host Constructed Using a Linear Template", *J. Am. Chem. Soc.* 2002, *124*, 11606-11607.

**\*71.** MacGillivray, L.R.; Reid, J.L.; Ripmeester, J.A.; Papaefstathiou, G.S. "Toward a Reactant Library in Template-Directed Solid-State Organic Synthesis: Reactivity Involving a Mono Functional Reactant Based on a Stilbazole", *Indust. Eng. Chem. Res.* 2002, *41*, 4494-4497 (invited).

(Special issue: Green Chemistry and Engineering)

**\*70.** MacGillivray, L.R., "Controlling Molecular Synthesis in the Solid State Using Linear Templates", in *Strength from Weakness: Structural Consequences of Weak Interactions in Molecules, Supermolecules, and Crystals*. (Eds. Domenicano, A.; Hargittai, I.) 355-365 (Kluwer, Boston, 2002) (invited).

**\*69.** MacGillivray, L.R., "From Engineering Crystals to Engineering Molecules: Emergent

24

Consequences of Controlling Reactivity in the Solid State Using Linear Templates", *CrystEngComm.* **2002**, *4*, 37-41 (invited).

**\*68.** Varshney, D.B.; Papaefstathiou, G.S.; MacGillivray, L.R., "Site-Directed Regiocontrolled Synthesis of a 'Head-to-Head' Photodimer via a Single-Crystal-to-Single-Crystal Transformation Involving a Linear Template", *Chem. Commun.* **2002**, 1964-1965.

**\*67.** Hamilton, T.D.; Papaefstathiou, G.S.; MacGillivray, L.R., "Discrete and Infinite Coordination Arrays Derived from a Template-Directed Solid-State Organic Synthesis", *CrystEngComm.* **2002**, *4*, 223-226 (invited).

(Special Issue: CrystEngComm Discussion 1: Innovation in Crystal Engineering).

**\*66.** Papaefstathiou, G.S.; Darrow, B.G.; MacGillivray, L.R., "Crystal and Molecular Structure of [$Cu_2$(3,5-dihydroxybenzoate)$_4$(acetonitrile)$_2$]·$8H_2O$", *J. Chem. Crystallogr.* **2002**, *32*, 191-195.

**\*65.** MacGillivray, L.R.; Siebke, M.M., "Crystal and Molecular Structure of 2,7-di-*tert*-butyl-9,9-dimethyl-4,5-xanthenedicarboxylic Acid", *J. Chem. Crystallogr.* **2002**, *31*, 373-376.

**\*64.** Papaefstathiou, G.S.; MacGillivray, L.R. "An Inverted Metal-Organic Framework with Compartmentalized Cavities Constructed by Using an Organic Bridging Unit Derived from the Solid State", *Angew. Chem. Int. Ed. Engl.* **2002**, *41*, 2070-2073.

**\*63.** MacGillivray, L.R.; Siebke, M.M., "Designing Molecular Assemblies in the Solid State: Induced-Stacking by a Rebek Cleft", *Mater. Res. Soc. Sym. Proc.* **2002**, *676*, Y2.8.1-Y2.8.5.

**\*62.** Papaefstathiou, G.S.; Kipp, A.J.; MacGillivray, L.R., "Exploiting Modularity in Template-Directed Synthesis: A New Linear Template to Control Reactivity within Discrete Hydrogen Bonded Molecular Assemblies in the Solid State", *Chem. Commun.* **2001**, 2462-2463.

**\*61.** Papaefstathiou, G.S.; MacGillivray, L.R., "Discrete Versus Infinite Molecular Self-Assembly: Control in Crystalline Hydrogen-Bonded Assemblies based on Resorcinol", *Org. Lett.* **2001**, *3*, 3835-3838.

**\*60.** MacGillivray, L.R.; Papaefstathiou, G.S.; Reid, J.L.; Ripmeester, J.A., "A Rod-Shaped Guest Leads to Architectural Isomerism in a Multi-Component Crystalline Framework Based on a Resorcin[4]arene", *Cryst. Growth Des.* **2001**, *1*, 373-375.

**\*59.** MacGillivray, L.R.; Reid, J.L.; Ripmeester, J.A., "Conformational Isomerism Leads to Supramolecular Isomerism and Nanoscale Inclusion in Extended Framework Solids Based on Resorcin[4]arenes", *Chem. Commun.* **2001**, 1034-1035.

**\*58.** MacGillivray, L.R.; Siebke, M.M.; Reid, J.L., "Co-Planar Recognition by a Rebek Cleft is Provided by Cooperative Structural Effects Involving a Combination of O-H···O, O-H···N, and C-H···O Forces", *Org. Lett.* **2001**, *3*, 1257-1260.

25

*Prior to University of Iowa*

**57.** MacGillivray, L.R.; Holman, K.T.; Atwood, J.L., "Hydrogen Bonds Assist the Organization of Up to 11 Guests within Self-Assembling Cavities of Nanometer Dimensions", *J. Supramol. Chem.* **2002**, *1*, 125-130.

**56.** MacGillivray, L.R.; Atwood, J.L., "Spherical Molecular Assemblies: A Class of Hosts for the Next Millennium", in *Chemistry for the 21st Century.* (Eds. Keinan, E.; Schechter, I.) 130-149 (Wiley-VCH, New York, 2001).

**55.** MacGillivray, L.R.; Atwood, J.L., "The 'Boat' Conformation of a Resorcin[4]arene Self Assembles as a 'T-shaped' Building Block in the Solid State to Form a Linear 1D Hydrogen-Bonded Array", *Supramol. Chem.* **2000**, *11*, 293-299.

**\*54.** MacGillivray, L.R.; Reid, J.L.; Ripmeester, J.A., "Supramolecular Control of Reactivity in the Solid State Using Linear Molecular Templates", *J. Am. Chem. Soc.* **2000**, *122*, 7817-7818.

**53.** MacGillivray, L.R.; Atwood, J.L., "Hydrogen-Bonded Cavities Based Upon Resorcin[4]arenes by Design.", in *Calixarenes for Separations.* (Eds. Lumetta, G.J.; Rogers, R.D., Gopalan, A.S.) 325-340 (ACS, Washington, 2000).

**52.** MacGillivray, L.R.; Atwood, J.L., "Spherical Molecular Containers: From Discovery to Design", in *Advances in Supramolecular Chemistry. Volume 6.* (Ed., Gokel, G.W.) 157-183 (JAI Press, USA, 2000).

**51.** MacGillivray, L.R.; Atwood, J.L. "Cavity-Containing Materials Based Upon Resorcin[4]arenes by Discovery and Design", *J. Solid State Chem.* **2000**, *152*, 199-210.

(Special Issue: Cavity-Containing Solids. Ed.: Yaghi, O.M.)

**\*50.** MacGillivray, L.R.; Spinney, H.A.; Reid, J.L.; Ripmeester, J.A., "Entrapment of Ferrocenes within Supramolecular, Deep-Cavity Resorcin[4]arenes", *Chem. Commun.* **2000**, 517-518.

**\*49.** MacGillivray, L.R.; Diamente, P.R.; Reid, J.L.; Ripmeester, J.A., "Encapsulation of Two Aromatics within a Carcerand-Like Capsule of Nanometre-Scale Dimensions", *Chem. Commun.* **2000**, 359-360.

**\*48.** MacGillivray, L.R.; Spinney, H.A.; Reid, J.L.; Ripmeester, J.A. "Crystal and Molecular Structure of 1,1'-Ferrocenedicarbaldehyde", *J. Chem. Crystallogr.* **1999**, *29*, 865-869.

**47.** MacGillivray, L.R.; Atwood, J.L., "Discrete and Infinite Host Frameworks Based Upon Resorcin[4]arenes By Design", in *Crystal Engineering: From Molecules and Crystals to Materials.* (Ed., Braga, D.) 407-419 (Kluwer, Boston, 1999).

26

**\*46.** MacGillivray, L.R.; Reid, J.L.; Ripmeester, J.A., "Solvent Provides a Trap for the Guest Induced Formation of 1D Host Frameworks based upon Supramolecular, Deep-Cavity Resorcin[4]arenes", *CrystEngComm.* **1999**, 1-4.

**\*45.** MacGillivray, L.R.; Reid, J.L.; Atwood, J.L.; Ripmeester, J. A. "Vinyl-Group Alignment Along the Upper Rim of a *Multi*-Component Resorcin[4]arene", *Cryst. Eng.* **1999**, *2*, 47-53.

**44.** MacGillivray, L.R.; Atwood, J.L., "Structural Classification and General Principles for the Design of Spherical Molecular Hosts", *Angew. Chem., Int. Ed.* **1999**, *38*, 1018-1033.

**43.** Fryzuk, M.D.; Duval, P.B.; Mao, S.S.S.H., Zaworotko, M.J.; MacGillivray, L.R., "Mechanistic Studies of the Formation of Zirconium Alkylidene Complex [$\eta^5$-C$_5$H$_3$-1,3-(SiMe$_2$CH$_2$PPr$^i_2$)$_2$] Zr=CHR(Cl) (R = Ph, SiMe$_3$)", *J. Am. Chem. Soc.* **1999**, *121*, 2478-2487.

**42.** Fryzuk, M.D.; Duval, P.B.; Mao, S.S.S.H.; Rettig, S.J.; Zaworotko, M.J.; MacGillivray, L.R., "Reactivity Studies of the Zirconium Alkylidene Complexes [$\eta^5$-C$_5$H$_3$-1,3-(SiMe$_2$CH$_2$PPr$^i_2$)$_2$]Zr=CHR(Cl) (R = Ph, SiMe$_3$)", *J. Am. Chem. Soc.* **1999**, *121*, 1707-1716.

**41.** Groeneman, R.H.; MacGillivray, L.R.; Atwood, J.L., "One Dimensional Transition Metal-Based Coordination Polymers based upon Bridging Terephthalate Ions", *Inorg. Chem.* **1999**, *38*, 208-209.

**40.** MacGillivray, L.R.; Atwood, J.L., "Unique Guest Inclusion within *Multi*-Component, Extended-Cavity Resorcin[4]arenes", *Chem. Commun.* **1999**, 181-182.

**39.** MacGillivray, L.R.; Holman, K.T.; Atwood, J.L., "Multi-Guest Inclusion within One Dimensional Hydrogen-Bonded Polymers based on *C*-Methylcalix[4]resorcinarene", *Amer. Cryst. Assoc. Trans.* **1999**, *33*, 129.

**38.** Daniels, J.S.; MacGillivray, L.R.; Gates, K.S., "Photochemical DNA Cleavage by the Antitumor Agent 3-Amino-1,2,4-benzotriazine 1,4-Dioxide (Tirapazamine, SR4233)", *J. Org. Chem.* **1998**, *63*, 10027-10030.

**37.** Atwood, J.L.; MacGillivray, L.R.; Rose, K.N.; Barbour, L.B.; Orr, G.W. "Large Molecular Assemblies Held Together by Non-Covalent Bonds", NATO ARW on Current Challenges in Large Supramolecular Assemblies (Ed., Tsoucaris, G.) 7-16 (Kluwer, London, 1998).

**36.** Groeneman, R.H.; MacGillivray, L.R.; Atwood, J.L. "Aromatic Inclusion within a Neutral Cavity-Containing Rectangular Grid", *Chem. Commun.* **1998**, 2735-2736.

**35.** Spence, R. E. v. H.; Piers, W. E.; Sun, Y.; Parvez, M.; MacGillivray, L.R.; Zaworotko, M. J., "Mechanistic Aspects of the Reactions of Bis(pentafluorophenyl)borane with the Dialkyl Zirconocenes Cp$_2$ZrR$_2$ (R = CH$_3$, CH$_2$SiMe$_3$, and CH$_2$C$_6$H$_5$)", *Organometallics* **1998**, *17*, 2459-2469.

**34.** MacGillivray, L.R.; Holman, K.T; Atwood, J.L., "One-Dimensional Hydrogen-Bonded Polymers based on *C*-Methylcalix[4]resorcinarene and a Crystal Engineering Design Strategy", *Cryst. Eng.* **1998**, *1*, 87-96.

**33.** MacGillivray, L.R.; Groeneman, R.H.; Atwood, J.L., "Design and Self-Assembly of Cavity-Containing Rectangular Grids", *J. Am. Chem. Soc.* **1998**, *120*, 2676-2677.

**32.** MacGillivray, L.R., "Self-Assembly for the Construction of Discrete and Infinite Host-Guest Architecture", Ph.D. Dissertation, University of Missouri-Columbia, 1998.

**31.** Mitra, K.; Pohl, M.; Barnes, C.L.; MacGillivray, L.R.; Gates, K.S., "Synthesis and Structure of the Cleft-Shaped Molecule Dithiosalicylide", *J. Org. Chem.* **1997**, *62*, 9361-9364.

**30.** MacGillivray, L.R.; Atwood, J.L., "A Chiral Spherical Molecular Assembly Held Together by 60 Hydrogen Bonds", *Nature* **1997**, *389*, 469-472.

(For a highlight on this work, see: *Chem. Eng. News* **1997**, *75*, 12).

**29.** MacGillivray, L.R.; Atwood, J.L., "Synthesis and X-ray Crystal Structure of $(H_2O)$(12-crown-4)Co(II)$(Co(II)Cl_3)$($\mu$-Cl) Isolated from a Liquid Clathrate Medium", *J. Chem. Crystallogr.* **1997**, *27*, 453-456.

**28.** MacGillivray, L.R.; Atwood, J.L., "Rational Design of *Multi*-Component Calix[4]arenas and Control of Their Alignment in the Solid State", *J. Am. Chem. Soc.* **1997**, *119*, 6931-6932.

**27.** MacGillivray, L.R.; Atwood, J.L., "Ether Cleavage of [2.2.2]Cryptand: Synthesis and X-ray Crystal Structure of $[NH(CH_2CH_2I)_3][I_5]$", *J. Chem. Crystallogr.* **1997**, *27*, 209-213.

**26.** MacGillivray, L.R.; Atwood, J.L., "Structural Consequences of Competing Noncovalent Forces: The O*ut-Out* Conformation of the Doubly Protonated [2.2.2]Cryptand", *Chem. Commun.* **1997**, 477-478.

**25.** MacGillivray, L.R.; Atwood, J.L., "Molecular Recognition of the Cyclic Water Trimer in the Solid State", *J. Am. Chem. Soc.* **1997**, *119*, 2592-2593.

**24.** Fischer, J.N.; Piers, W.E.; Ziegler, T.; MacGillivray, L.R.; Zaworotko, M.J., "Permethyltitanocene Derivatives with Naked Chalogen Ligands: Synthesis of $[(Cp^*_2Ti)_2(\mu\text{-}E)]$ and $[Cp^*_2Ti(\eta^2\text{-}E_2)]$ and the Role of the Terminal Chalcogenides $[Cp^*_2Ti(E)]$ in Their Interconversion (E = Se, Te)", *Chem. Eur. J.* **1996**, *2*, 1221-1229.

**23.** MacGillivray, L.R.; Atwood, J.L., "Structural Reorganization of the Doubly Protonated [2.2.2]Cryptand Through Cation-$\pi$ and Charge-Charge Interactions: Synthesis and X-ray Crystal Structure of its $[CoCl_4] \cdot 0.5\ C_6H_5CH_3$ Salt", *Angew. Chem., Int. Ed. Engl.* **1996**, *35*, 1828-1830.

22. Barbour, L.J.; MacGillivray, L.R.; Atwood, J.L., "Structural Consequences of M-Cl···H-N Hydrogen Bonds in Substituted Pyridinium Salts of the Cobalt(II) Tetrachloride Anion Isolated from a Liquid Clathrate Medium", *Supramol. Chem.* **1996**, *7*, 167-169.

21. MacGillivray, L.R.; Atwood, J.L., "Insight into the Mechanism of the Protonation of Cryptand 222 within a Liquid Clathrate Medium: Synthesis and X-ray Crystal Structure of [$H_3O$][222-2H][($CoCl_3$)$_2$(μ-Cl)]", *J. Chem. Soc., Chem. Commun.* **1996**, 735-736.

20. Barbour, L.J.; MacGillivray, L.R.; Atwood, J.L., "Crystal and Molecular Structure of [$H_3O$·18-crown-6]$_2$[$ReCl_6$] Isolated from a Liquid Clathrate Medium", *J. Chem. Crystallogr.* **1996**, *26*, 59-61.

19. Fryzuk, M.D.; Mylvaganam, M.; Zaworotko, M.J.; MacGillivray, L.R., "Reduction of Carbon Monoxide by Tandem Electron Transfer and Migratory Insertion of a Masked Zirconium(IV) Hydride. Formation of a Zirconium Formyl-Ylide Complex", *Organometallics* **1996**, *15*, 1134-1138.

18. Fryzuk, M.D.; Mylvaganam, M.; Zaworotko, M.J.; MacGillivray, L.R., "Synthesis, Structure and Reactivity of Mononuclear Paramagnetic Complexes of Zirconium and Hafnium", *Polyhedron* **1996**, *15*, 689-703.

17. Bullerwell, W.L.; MacGillivray, L.R.; Zaworotko, M.J.; Vaughan, K.; Wilman, D.E.V., "1-(*p*-carbamoylphenyl)-3,3-dimethyltriazene, an Antitumour Agent", *Acta Crystallogr., Sect. C* **1995**, *51*, 2624-2727.

16. Piers, W.E.; von H. Spence, R.E.; MacGillivray, L.R.; Zaworotko, M.J., "Bis(Pentafluoro-phenyl)Boron Chloride", *Acta Crystallogr., Sect. C* **1995**, *C51*, 1688-1689.

15. Abd-El-Aziz, A.S.; de Denus, C.R.; Zaworotko, M.J.; MacGillivray L.R., "Controlled Design of Oligomeric Ethers with Pendant Cyclopentadienyliron Moieties", *J. Chem. Soc., Dalton Trans.* **1995**, 3375-3393.

14. Junk, P.C.; MacGillivray, L.R.; May M.T.; Robinson, K.D.; Atwood, J.L., "Synthesis and X-ray Structure of [$H_3O^+$·18-crown-6][$I_7^-$]; a New Infinite Saw-Horse Geometry for $I_7^-$ Crystallized from a Liquid Clathrate Medium", *Inorg. Chem.* **1995**, *34*, 5395-5396.

13. MacGillivray, L.R.; Atwood, J.L., "Proton Induced Chirality: Proton Complexation in the Chiral Cryptand [222-2H]$^{2+}$ Dication Isolated from a Liquid Clathrate Medium", *J. Org. Chem.* **1995**, *60*, 4972-4973.

12. Fischer, J.M.; Piers, W.E.; MacGillivray, L.R.; Zaworotko, M.J., "Permethyltitanocene Tellurides and Ditellurides. X-ray Structure of [($C_5Me_5$)$_2$Ti]$_2$(μ-Te) and ($C_5Me_5$)$_2$Ti(η$^2$-Te$_2$).", *Inorg. Chem.* **1995**, *34*, 2499-2500.

11. Mu, Y.; Piers, W.E.; MacGillivray, L.R.; Zaworotko, M.J., "New Ligand Environments for Soluble Ziegler-Natta Olefin Polymerization Catalyst Precursors. X-Ray Structures of [(η$^5$-

$C_5Me_4Si(Me_2)OCH_2C_4H_7NH)ZrCl_3$] and [($\eta^5$-$C_5Me_4SiMe_3$)$_2$Zr$_2$(CH$_3$)$_2$($\mu$-$\eta^2$-$C_5H_9NO$)$_2$]", *Polyhedron* **1995**, *14*, 1-10.

**10.** MacGillivray, L.R.; Zaworotko, M.J., "Crystal and Molecular Structure of 2,6-Dihydroxybenzoic Acid", *J. Chem. Crystallogr.* **1994**, *24*, 703-705.

**9.** Piers, W.E.; Parks, D.J.; MacGillivray, L.R.; Zaworotko, M.J., "Mechanistic Aspects of the Thermal and Photochemical Interconversion of Permethylscandocene Tellurolates and Tellurides. X-ray Structures of ($C_5Me_5$)$_2$ScTeCH$_2$C$_6$H$_5$, [($C_5Me_5$)$_2$Sc]$_2$($\mu$-Te), and [($C_5Me_5$)$_2$Sc]$_2$($\mu$-Se)", *Organometallics* **1994**, *13*, 4547-4558.

**8.** MacGillivray, L.R.; Subramanian, S.; Zaworotko, M.J., "Interwoven Two and Three Dimensional Coordination Polymers Through Self-assembly of Cu(I) Cations with Linear Bidentate Ligands", *J. Chem. Soc., Chem. Commun.* **1994**, 1325-1326.

*Among the Top 40 most cited articles published in ChemComm since its inception in 1965*

**7.** Zaworotko, M.; Subramanian, S.; MacGillivray, L.R., "Strategies for Crystal Engineering of Polar Solids", *Mater. Res. Soc. Sym. Proc.* **1994**, *328*, 107-112.

**6.** MacGillivray, L.R., "$\pi$-$\pi$ Stacking as a Design Tool for Building Solids", B.Sc. Honors Dissertation, Saint Mary's University, 1994.

**5.** Piers, W.E.; Zaworotko, M.J.; MacGillivray, L.R., "Reversible Interconversion of Permethylscandocene Tellurolates and Tellurides. X-ray Structure of [($C_5Me_5$)$_2$Sc]$_2$($\mu$-Te)", *Organometallics* **1993**, *12*, 4723-4725.

**4.** Fryzuk, M.D.; Mylvaganam, M.; Zaworotko, M.J.; MacGillivray, L.R., "Synthesis of Mononuclear Paramagnetic Zirconium(III) Derivatives", *J. Am. Chem. Soc.* **1993**, *115,* 10360-10361.

**3.** Fryzuk, M.D.; Mao, S.H.; Zaworotko, M.J.; MacGillivray, L.R., "The First Stable Zirconium Alkylidene Complex Form via $\alpha$-Hydrogen Abstraction: Synthesis and X-ray Crystal Structure of [$\eta$-$C_5H_3$-1,3-($SiMe_2CH_2PPr^i_2$)$_2$Zr=CHPh(Cl)]", *J. Amer. Chem. Soc.* **1993**, *115*, 5336-5337.

**2.** Boutilier, K.; MacGillivray, L.R.; Subramanian, S.; Zaworotko, M.J., "Ionic Liquid Mediated Preparation and X-ray Crystal Structure of [1-methylimidazolium]$_2$[*cis*-MoO$_2$(salicylato-$O^1,O^2$)$_2$]", *J. Cryst. Spec. Res.* **1993**, *23*, 773-778.

**1.** Piers, W.E.; Koch, L.; Ridge, D.S.; MacGillivray, L.R.; Zaworotko, M.J., "C-S Bond Cleavage at an Electrophilic Zirconium Center: Synthesis, Structure, and Thermal Decomposition of [Cp$_2$Zr(S-t-$C_4H_9$)(THF)][BPh$_4$]", *Organometallics* **1992**, *11*, 3148-3152.

**Patents (Refereed)**

**9.** MacGillivray, L.R.; Campillo-Alvarado, G. "Separations using boron containing hydrocarbon sponges", **2020** (US Patent No. 10,889,601 B2).

**8.** MacGillivray, L.R. "Therapeutic compounds", **2017** (US Patent No. 2017/0304304 A1)

**7.** MacGillivray, L.R.; Campillo-Alvarado, G. "Therapeutic cocrystals based on boronic acid hemiesters", **2017**, provisional patent, submitted.

**6.** MacGillivray, L.R. "Co-crystals and salts of contrast agents and imaging", **2014** (US Patent No. S 2014/0004051A1).

**5.** MacGillivray, L.R. "Data storage materials", **2010** (US Patent No. 7,772.416 B2)

**4.** MacGillivray, L.R.; Sokolov, A.N. "Apparatus and semiconductor co-crystal", **2010** (US Patent No. US 2010/0148154 A1).

**3.** MacGillivray, L.R. "Method for preparing ladderanes", **2009** (US Patent No. 7,524,966 B2).

**2.** MacGillivray, L.R.; Papaefstathiou, G.S. "Gas storage materials and devices", **2009** (US Patent No. US 7481,866 B2).

### *Prior to University of Iowa*

**1.** MacGillivray, L.R.; Atwood, J.L. "Substantially spherical supramolecular assemblies", **2007** (US Pat. 7,169,957, abandoned).

### Editorials, Book Reviews, Popular Press (Non-refereed)

**16.** Editorial: Kole, G.K.; Medishetty, R.; Mir, H.H.; Zaręba, J.K.; Hasegawa, M.; MacGillivray, L.R.; Konar, S.; Steed, J.W. "Honoring Professor Jagadese J. Vittal and His Contributions to Functional Molecular Crystals", *Cryst. Growth Des.* **2025**, 25,  1949-1951.

**15.** Editorial: Barbour, L.J.; MacGillivray, L.R.; Steed J.W.; Szumna, A. "Jerry Lee Atwood", *Supra. Chem.* **2018**, *30*, 351-352.

**14.** Editorial: MacGillivray, L.R. "Celebrating the International Year of Crystallography", *CrystEngComm.*, **2014**, *16*, 9581.

**13.** Interviewed in "Process Behind Jumping Crystals Unlocked", *Nature Middle East* (doi: 10.1038/nmiddleeast.2014.173) (2014).

**12.** Preface: Lukehart, C.; MacGillivray L.R. "Volume Preface: Metal-Organic Frameworks", *Metal-Organic Frameworks*, in *Encyclopedia of Inorganic and Bioinorganic Chemistry* (Eds. Lukehart, C.M.; MacGillivray, L.R.), 1 (Wiley-VCH, 2014) (invited).

**11.** Editorial: Rissanen, K.; Barbour, L.J.; MacGillivray, L.R. "Structural Macrocyclic Supramolecular Chemistry", *CrystEngComm.* **2014**, *16*, 3644.

**10.** Editorial: Shu-Hong, Y.; MacGillivray, L.R.; Christoph, J. "Nanocrystals", *CrystEngComm.* **2012**, *14*, 7531-7534.

**9.** Editorial: MacGillivray, L.R., Atwood, J.L. "Host-Guest Chemistry and Fumio Toda", *CrystEngComm.* **2011**, *13*, 3107.

**8.** Book Review: MacGillivray, L.R. "Crystal Structure Analysis. Principles and Practice. Second Edition", *Mol. Cryst. Liq. Cryst.* **2010**, *533*, 181-183 (invited).

**7.** Interviewed in "Making Edible Nanostructures", *Chem. Eng. News* **2010**, *88*, 6.

**6.** Book Review: MacGillivray, L.R. "Macromolecules Containing Metal and Metal-like Elements. Volume 9. Supramolecular and Self-Assembled Metal-Containing Materials", *J. Inorg. Organomet. Polym. Mater.* **2010**, *20*, 416-418 (invited).

**5.** Interviewed in *CrystEng Community*, *Interview with Len MacGillivray*, March 2010
See:
http://www.rsc.org/Publishing/Community/ResearcherInterviews/Len_MacGillivray_interview.asp

**4.** Interviewed in *Scientific American, Cagey Solution: Will Nano Traps Make Geothermal Power Earthquake-Safe?* (Energy RSS Feed), July 2009
See: http://www.scientificamerican.com/article.cfm?id=nano-traps-geothermal-power

**3.** Interviewed in *Reactions, The Sceptical Chymist (Nature's Chemistry Blog)*, August 2007
See: http://blogs.nature.com/thescepticalchymist/2007/08/reactions_len_macgillivray.html

**2.** Special Issue Preface: MacGillivray, L.R.; Wei, A. "XIII[th] International Symposium on Supramolecular Chemistry, University of Notre Dame, South Bend, IN, July 25-30, 2004", *Supramol. Chem.* **2005**, *17*, 7-8 (invited).

(Special Issue: XIII[th] International Symposium on Supramolecular Chemistry)

**1.** Book Review: MacGillivray, L.R. "*Crystal Design: Structure and Function*", *Cryst. Growth Des.* **2004**, *4*, 403-404 (invited).

### Grants: External

**33.** "Crystal Engineering for Opportunities in Synthetic Chemistry and Materials Science", Natural Sciences and Engineering Research Council of Canada, $345,000 (Jun. 2024-2029) (PI).

32

**32.** "Crystal Engineering for Green Chemistry and Sustainable Materials", Tri-agency Institutional Programs Secretariat, $8,000,000 (Jan 2024-Dec. 2031) (PI).

**31.** "CAS-Climate: Supramolecular Control of Reactivity in the Solid State: From Metal-Free Photoswitches and Click Reactivity to Manufacturing Diverse Molecules", National Science Foundation (DMR-2221086), $500,000 (Jul. 2022-Jun. 2025) (PI).

**30.** "Ultrafast Aromatic Excimer Formation: Case of the Cyclophanes", US-Israel Binational Science Foundation (BSF-2020105), $253,600 (Oct. 2021-Sept. 2025) (co-PI w/Ruhman, S., Hebrew University of Jerusalem, Israel).

**29.** "Development of Cocrystals for the Treatment of BPH/LUTS", NIH/University of Wisconsin-Madison George M. O'Brien U54 Urology Center Opportunity Pool Award (U54DK104310), $200,000 (Aug. 2021-Jul. 2023) (co-PI w/Ricke, W.A., Department of Urology, University of Wisconsin at Madison).

**28.** "AGEP Supplement: Supramolecular Approaches to Control Reactivity in the Organic Solid State", National Science Foundation (DMR-2133727), $63,127 (Jul. 2021-Jun. 2022) (PI).

**27.** "COVID-19 Supplement: Supramolecular Approaches to Control Reactivity in the Organic Solid State", National Science Foundation (DMR-2135386), $77,264 (Jul. 2021-Jun. 2022) (PI).

**26.** "MRI: Acquisition of a 400-MHz NMR Spectrometer with Nitrogen-Cooled Cryoprobe", National Science Foundation (CHE-2017828), $431,230 (Aug. 2020-Jul. 2023) (co-PI w/Gloer, J.B.; Velupillai, S.V.; Bowden, N.B.; Daly, S.R.).

**25.** "AGEP Supplement: Supramolecular Approaches to Control Reactivity in the Organic Solid State", National Science Foundation (DMR-2028290), $54,127 (Jul. 2020-Jun. 2021) (PI).

**24.** "Enhancing Chemical Sciences at Iowa: Modernizing Undergraduate Instruction and Graduate Student Training", Roy J. Carver Charitable Trust, $175,510 (Jun. 2020-May 2023) (PI).

**23.** "MRI: Acquisition of a Variable-Temperature, Dual-Wavelength, Single-Crystal X-Ray Diffractometer", National Science Foundation (CHE-1828117), $374,426 (Aug. 2018-Jul. 2021) (PI) (prepared by Messerle, L. and co-PI w/Gloer, J.B.; Pigge, F.C.; Daly, S.R.; Friestad, G.K.).

**22.** "2018 Crystal Engineering: Progress in Crystal Engineering - Design, Properties, and Function (Gordon Research Conferences)", National Science Foundation (DMR-1821514), $12,000 (May. 2018-Apr. 2019) (PI).

**21.** "Supramolecular Approaches to Control Reactivity in the Organic Solid State", National Science Foundation (DMR-1708673), $400,000 (Jul. 2017-Jun. 2022) (PI).

**20.** "Templated Solid-State Reactions: Fundamentals to Multiple Reactions", National Science Foundation (DMR-1408834), $426,000 (Jul. 2014-Jun. 2017) (PI).

**19.** "Contract: Study Abbvie Drug Molecules in Co-crystals", Abbott Laboratories, $72,459 (Jan. 2013-Jan. 2015) (PI).

**18.** "Versatility in Templated Solid-State Reactions", National Science Foundation (DMR-1104650), $405,000 (Jul. 2011-Jun. 2014) (PI).

**17.** "Supplement to Organic Functionalities in Template-Controlled Solid-State Reactions", National Science Foundation (DMR-0925042), $55,000 (Jun. 2009-May 2010) (PI).

**16.** "Symposium on Supramolecular Chemistry, 44th Midwest Regional Meeting of the ACS, Iowa City, IA, USA (Oct. 21-24, 2003)", Petroleum Research Fund (Type SE Grant), $1,500 (PI).

**15.** "Organic Functionalities in Template-Controlled Solid-State Reactions", National Science Foundation, Division of Materials Research (DMR-0801329), $275,000 (Jun. 2008-Jun. 2011) (PI).

**14.** "Natural Ladderane Lipids via Template-Controlled Solid-State Reactions", Petroleum Research Fund (Type AC Grant), $100,000 + $3,600 SUMR supplement (Mar. 2008-Mar. 2010) (PI).

**13.** "Arthur C. Cope Scholar Award (2007)", American Chemical Society, $40,000 (Aug. 2007-Aug. 2008) (PI).

**12.** "Pharmaceutical Co-Crystals based on GRAS and EAFUS Compounds", Abbott Laboratories, $150,000 (Oct. 2006-Sept. 2009) (PI).

**11.** "Gas Storage within Inverted Metal-Organic Frameworks, Phase II", Honda, $22,000 (Nov. 2005-Mar. 2006) (PI).

**10.** "Symposium on Crystal Engineering, 2005 Annual Meeting of the American Crystallographic Association, Orlando, Florida, USA", Petroleum Research Fund (Type SE Grant), $2,400 (co-PI, w/K. Travis Holman, Georgetown University).

**9.** "Gas Storage within Inverted Metal-Organic Frameworks", Honda, $75,000 (Mar. 2004-Feb. 2005) (PI).

**8.** "Symposium on Supramolecular Chemistry, IUPAC/CSC, Ottawa, Canada (Aug. 14-15, 2003)", Petroleum Research Fund (Type SE Grant), $1,200 (PI).

**7.** "Chemical Storage of Hydrogen within Crystalline Metal-Organic Solids", Honda, Honda Initiation Grant, $50,000 (Jan. 2003-Dec. 2003) (PI).

**6.** "Attend and Participate in CrystEngComm Discussion 1: Innovation in Crystal Engineering, University of Bristol, UK", Speakers' Bursary, Conference Executive, Royal Society of Chemistry, $738 (Jun. 29-Jul. 1, 2002) (PI).

**5.** "CAREER: Controlling Reactivity in the Solid State via Linear Templates", National Science Foundation Faculty Early Career Development (CAREER) Award, Division of Materials Research (DMR-0133138), $506,000 (Mar. 2002-Jun. 2007) (PI).

**4.** "The Solid State as Medium for Conducting Molecular Synthesis by Design: Principles and Applications", Research Corporation, Research Innovation Award, $35,000 (May 2002-May 2007) (PI).

**3.** "A General Approach to Nanoporous Solids Using Polyhedral Building Units Derived from the Solid State", ACS Petroleum Research Fund (Type G Starter Grant), $25,000 (Sept. 2001-Sept. 2003) (PI).

*Contributing Investigator*

**2.** "SNS Single-Crystal X-ray Diffractometer (SCD)", Oak Ridge National Laboratory (PI: Robert Bau, Department of Chemistry, University of Southern California).

*Prior to University of Iowa*

**1.** "An Approach to Synthesis in the Solid State Using Linear Templates and Hydrogen Bonds", Natural Sciences and Engineering Research Council of Canada, $20,000 (2000) (PI).

**Grants: Internal**

**38.** "Cyclobutane Radioligands Derived from Crystals for Prostate Cancer Imaging and Treatment", Centre de Recherche du Centre Hospitalier de l'Université de Sherbrooke Inc., $17,000 (Jul. 2024-Jun. 2025) (co-PI w/Brigitte Guerin, Universite de Sherbrooke).

**37.** "Agricultural Cocrystals for Sustainable Crop Production", Centre Seve/Molson, $60,000 (Jul. 2024-Jun. 2026) (PI).

**36.** "Mechanoenzymatic Hydroxylation of Steroids with Cytochrome P450 CYP3A4", seed grant award, Center for Biocatalysis and Bioprocessing, University of Iowa, $34,837 (July 2019-June 2021) (PI).

**35.** "Give Two Invited Lectures and Chair Session at Three Conferences in Italy", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $1000 (June 2019) (PI).

**34.** "Give Two Invited Lectures at the 24th Congress and General Assembly of the International Union of Crystallography in Hyderabad, India", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $700 (August 2017) (PI).

**33.** "Give Two Invited Lectures at the Combined 21st International Symposium on Fluorine Chemistry/6th International Symposium on Fluorous Technologies Conference and the 2nd ICSU/IUPAC Workshop on Crystal Engineering in Como, Italy", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $700 (August 2015) (PI).

**32.** "Attend and Give Keynote Lecture at the 23rd Congress and General Assembly of the International Union of Crystallography (IUCr 2014) in Montreal, Canada", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $550 (August 2014) (PI).

**31.** "Attend and Give Keynote Lecture at the International Conference on the Chemistry of the Organic Solid State in Oxford, United Kingdom", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $500 (August 2013) (PI).

**30.** "Attend and Give Invited Lecture at conference on Chemistry: Synthesis, Structure and Dynamics in Bangalore, India", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $400 (December 2012) (PI).

**29.** "Nano-Cocrystal Contrast Agents", Institute for Clinical and Translational Science Pilot Grant, $50,000 (Aug. 2010-Jun. 2011) (PI w/Clinical Assistant Professor Ryan T. Flynn, Department of Radiation Oncology, University of Iowa).

**28.** "Single-Crystal Photoswitches", Iowa Center for Research by Undergraduates (ICRU) program, $2,500 (Aug. 2010-Jun. 2011) (PI).

**27.** "Attend and Give Invited Lecture at the 2nd Symposium on Mechanochemistry and Solvent-free Synthesis in Belfast, Northern Ireland", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $400 (August 2011) (PI).

**26.** "Single-Crystal Lithography of Semiconducting Cocrystals", Iowa Center for Research by Undergraduates (ICRU) program, $2,500 (Aug. 2009-Jun. 2010) (PI).

**25.** "Semiconductor Cocrystals with Alkyl Functionality", Iowa Center for Research by Undergraduates (ICRU) program, $2,500 (Jun. 2009-Aug. 2009) (PI).

**24.** "Attend and Give Invited Lecture at the 24th European Crystallographic Meeting, Marrakech, Morroco", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $500 (August 2007) (PI).

**23.** "Covalent Chemistry on Molecules Obtained Noncovalently from Solids", Iowa Research Experience for Undergraduates (IREU) program, $3,000 (Jan. 2007-Dec. 2007) (PI).

**22.** "Attend and Give Invited Lecture at the 89th Canadian Chemistry Conference and Exhibition in Halifax, Nova Scotia, Canada", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $350 (May 2006) (PI).

**21.** "Attend, Give Invited Lecture, and Host Symposium at the XX Congress of the International Union of Crystallography in Florence, Italy", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $650 (Sept. 2005) (PI).

**20.** Dean's Scholar Award, College of Liberal Arts and Sciences, University of Iowa, $10,000 (Jun. 2005-May 2007) (PI).

**19.** "Attend and Give Plenary Lecture at 14th Croatian-Slovenian Crystallographic Meeting in Vrsar, Croatia", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $490 (Mar. 2005) (PI).

**18.** "Si-Tagged Templates for Directing Reactivity in the Solid State", Iowa Research Experience for Undergraduates (IREU) program, $3,000 (Jan. 2005-Dec. 2005) (PI).

**17.** "Attend and Participate in the 39th Congreso Mexicano de Quimica of the Mexican Chemical Society, Merida, Yucatan, MX", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $400 (Oct. 2004) (PI).

**16.** "Naturally-Occurring Ladderanes Derived from Linear Templates and the Solid State", Carver Scientific Research Initiative Grant, Roy J. Carver Charitable Trust, University of Iowa, $14,127 (Jan. 2004-Dec. 2004) (PI).

**15.** "Attend and Participate in the International Conference on Materials for Advanced Technologies, Singapore", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $400 (Dec. 6-12, 2003) (PI).

**14.** "Support for Professional Travel", Travel Grant, Office of the Dean of Liberal Arts and Sciences, University of Iowa, $1500 (PI).

**13.** "Center for Biocatalysis and Bioprocessing (CBB) Predoctoral Fellowship (Tomislav Friscic)", awarded by the CBB Executive Committee, $13,332 (Jul. 2003-Jun. 2005) (advisor/PI).

**12.** "Support for Professional Travel", Travel Grant, Office of the Dean of Liberal Arts and Sciences, University of Iowa, $400 (PI).

**11.** "Attend and Participate in EURESCO Conference on 'Molecular Crystal Engineering', Acquafredda di Maratea, Italy", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $300 (May 31-Jun. 5, 2003) (PI).

**10.** "Support for Scholarly Travel", Travel Grant, Office of the Dean of Liberal Arts and Sciences, University of Iowa, $1,000 (PI).

**9.** "Forced Stacking of Pentacene within Molecular Co-Crystals", Mathematical and Physical Sciences Funding Program, University of Iowa, $25,840 (Jan. 2003-Dec. 2003) (PI).

**8.** "new Technology in The Learning Environment (nTITLE)", program funds, $2,000 (Jul. 2002-Apr. 2003) (PI).

**7.** "Center for Biocatalysis and Bioprocessing (CBB) Predoctoral Fellowship (Dushyant B. Varshney)", awarded by the CBB Executive Committee, $13,332 (Jul. 2002-Jun. 2005) (advisor/PI).

**6.** "Attend and Participate in CrystEngComm Discussion 1: Innovation in Crystal Engineering, University of Bristol, UK", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $400 (Jun. 29-Jul. 1, 2002) (PI).

**5.** "Biosciences Initiative Postdoctoral Fellowship (Giannis S. Papaefstathiou)", awarded by the Biosciences Initiative Advisory Committee, University of Iowa, $33,500 (Jun. 2002-Jun. 2003) (advisor/PI).

**4.** "Attend and Participate in Singapore International Chemical Conference: Frontiers in Chemical Design and Synthesis, Singapore", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $650 (Dec. 18-21, 2001) (PI).

**3.** "Attend and Participate in 32nd Course of the International School of Crystallography, Strength from Weakness: Structural Consequences of Weak Interactions in Molecules, Supermolecules and Crystals, Erice, Italy", Travel Grant, International Travel of the Office of the Provost, University of Iowa, $400 (May 22-Jun. 3, 2001) (PI).

**2.** "The Solid State as a Medium for Conducting Molecular Synthesis by Design: A Green Alternative to Macrocycles", Carver Scientific Research Initiative Grant, Roy J. Carver Charitable Trust, University of Iowa, $13,296 (Jun. 2001-Jun. 2002) (PI).

**1.** "The 5th Annual Green Chemistry and Engineering Conference", Curriculum Development Travel Grant, College of Liberal Arts and Sciences, University of Iowa, $400 (Jun. 2001) (PI).

## Lectures and Conference Presentations: International

**124.** "Crystal Engineering the Covalent Bond", oral presentation given at the 108th Canadian Chemistry Conference and Exhibition, Ottawa, Ontario, Canada (June 2025) (invited).

**123.** "Crystal Engineering the Covalent Bond", plenary lecture given at the 12th Inorganic Chemistry Meeting in Monterrey, Nuevo Leon, Mexico (April 2025) (invited).

**122.** "Crystal Engineering the Covalent Bond Using Photochemistry", award lecture given at the 32nd Inter-American Photochemical Society Meeting in Miramar Beach, Florida, USA (January 2025) (invited).

**121.** "Supramolecular Construction of Ligands in the Organic Solid State: Green Chemistry to Metal-Organic Materials and Frameworks", oral presentation given at the 107th Canadian Chemistry Conference and Exhibition, Winnipeg, Manitoba, Canada (June 2024).

**120.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", keynote lecture given at the 8th Annual Meeting of the Quebec Centre for Advanced Materials, Quebec City, Quebec, Canada (May 2024) (invited).

**119.** "Supramolecular Mechanocatalysis in the Presence of Light: Green Chemistry to Sustainable Materials", keynote lecture given at 27th Canadian Symposium on Catalysis, Sherbrooke, Quebec, Canada (May 2024) (invited).

**118.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", oral presentation given as the Saturday Seminar Series lecture on 'Light as a Reagent and Product' (April 2024) (invited) (virtual).

**117.** "Crystal Engineering for Science, Engineering, and Medicine", oral presentation given as the weekly colloquium, Department of Chemistry, Saint Mary's University, Halifax, Nova Scotia, Canada (April 2024) (invited).

**116.** "Crystal Engineering for Science, Engineering, and Medicine", University Lecture given at the Université de Sherbrooke, Sherbrooke, Quebec, Canada (March 2024) (invited).

**115.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", lecture given at Lunch and Learn, Department de Chimie, Université de Sherbrooke, Sherbrooke, Quebec, Canada (January 2024) (invited).

**114.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", plenary lecture given at 54th Inorganic Discussion Weekend, Windsor, Ontario, Canada (November 2023) (invited).

**113.** "Building Molecules in Crystals: Green Chemistry to Sustainable Materials", plenary lecture given at CELTIC2023 at Galway Bay, Galway, Ireland (April 2023) (invited).

**112.** "Crystal Engineering the Covalent Bond", keynote lecture given at the 30th Inter-American Photochemical Society Meeting in Miramar Beach, Florida, USA (January 2023) (invited).

**111.** "Advancing Organic Synthesis and Materials Science with Reactions in Crystals", plenary lecture given at the Mexican Symposium on Supramolecular Chemistry (August 2022) (invited) (virtual).

**110.** "Building Molecules in Crystals", keynote lecture given at the 25th International Conference on the Chemistry of the Organic Solid State, Ohrid, Macedonia (June 2022) (invited).

**109.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", oral presentation given as the weekly colloquium in the Department of Chemistry, University of Ottawa, Ottawa, Ontario, Canada (March 2022) (invited).

**108.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", keynote lecture given at the 6th International Conference on Recent Advances in Materials Chemistry, Chennai, India (February 2022) (invited) (virtual).

**107.** "Rouge One: Crystal Engineering and Organic Synthesis", oral presentation given at Pacifichem 2021, Honolulu, Hawaii, USA (December 2021) (invited) (virtual).

**106.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", oral presentation given at the 3rd International Symposium on Soft Crystals, Kona, Hawaii, USA (December 2021) (invited) (virtual).

**105.** "Crystal Engineering the Covalent Bond: Opportunities in Organic Synthesis and Materials Science", oral presentation delivered to the Chemical Science (ChemS) Program, King Abdullah University of Science and Technology (KAUST), Saudi Arabia (September 2021) (invited) (virtual).

**104.** "Crystal Engineering: Reactivity to Pharmaceutics", keynote lecture given at the Athens Conference on Advances in Chemistry, Athens, Greece (March 2021) (invited) (virtual).

**103.** "Pharmaceutical Cocrystals: Synthons and Reactivity", oral presentation given at 10th Crystal Forms@BO, Bologna, Italy (June 2019) (invited).

**102.** "Supramolecular Construction of Molecules in Crystals", oral presentation given at *CrystEngComm*/IUPAC Symposium in Celebration of the 20th Anniversary of *CrystEngComm*, Lecce, Italy (June 2019) (invited).

**101.** "Crystal Engineering the Covalent Bond: Opportunities in Organic Synthesis and Materials Science", oral presentation given as the weekly colloquium, Department of Chemistry, Dalhousie University, Halifax, Nova Scotia, Canada (March 2019) (invited).

**100.** "Crystal Engineering the Covalent Bond: Opportunities in Organic Synthesis and Materials Science", oral presentation given as the weekly colloquium, Department of Chemistry and Biochemistry, University of Windsor, Windsor, Ontario, Canada (January 2019) (invited).

**99.** "Crystal Engineering the Covalent Bond: When Organic Synthesis Meets the Solid State", oral presentation given as the weekly colloquium, Department of Chemistry, Western University, London, Ontario, Canada (November 2018) (invited).

**98.** "Reactivity in the Organic Solid State: Assemble and Construct", oral presentation given at the 2nd Middle Eastern Materials Science Conference, Abu Dhabi, United Arab Emirates (November 2018) (invited).

40

**97.** "Directed Reactivity in Halogen-Bonded Cocrystals", oral presentation given at the 24th Congress and General Assembly of the International Union of Crystallography, Hyderabad, India (August 2017) (invited).

**96.** "Polymorphs, Pseudopolymorphs, and the Crystal Engineer: Friends and Foes", oral presentation given at the 24th Congress and General Assembly of the International Union of Crystallography, Hyderabad, India (August 2017) (invited).

**95.** "Crystal Engineering Molecules", oral presentation given at the 100th Canadian Chemistry Conference and Exhibition, Toronto Ontario, Canada (May 2017) (invited).

**94.** "Crystalline Materials to Molecules", plenary lecture given at the 23rd International Conference on the Chemistry of the Organic Solid State, Stellenbosch, South Africa (April 2017) (invited).

**93.** "Covalent Syntheses via Solid-state Supramolecular Chemistry: Halogen Bonds", oral presentation given at the 99th Canadian Chemistry Conference and Exhibition, Halifax, Nova Scotia, Canada (June 2016) (invited).

**92.** "Pharmaceutical Cocrystals: Supramolecular Synthons to Nanocrystals", oral presentation given at the M3 Molecules, Materials, Medicines: An International Conference on the Role of Materials Science and Engineering in Drug Development, Solomons Island, Maryland, USA (May 2016) (invited).

**91.** "Organic Nanocrystals via Sonochemistry: Host-Guest chemistry, Solid-State Reactions, and Pharmaceutics ", oral presentation given at Pacifichem 2015 in Honolulu, Hawaii, USA (December 2015) (invited).

**90.** "Mechanochemistry and Supramolecular Catalysis in Templated Solid-State Reactions", oral presentation given at Pacifichem 2015 in Honolulu, Hawaii, USA (December 2015) (invited).

**89.** "Crystal Engineering: Solid-State Reactivity via Principles of Supramolecular Chemistry", oral presentation given at Pacifichem 2015 in Honolulu, Hawaii, USA (December 2015) (invited).

**88.** "Crystal Engineering, Supramolecular Chemistry, and Organic Synthesis", oral presentation given at the 2nd ICSU/IUPAC Workshop on Crystal Engineering, Como, Italy (August 2015).

**87.** "Integration of Fluorine Atoms into Templated Solid-State Reactions", oral presentation given at the 21st International Symposium on Fluorine Chemistry & 6th International Symposium on Fluorous Technologies, Como, Italy (August 2015).

**86.** "Crystal Engineering Chemical Reactivity", oral presentation given in the Department of Chemistry, Savitribai Phule Pune University, Pune, India (December 2014).

41

**85.** "Crystal Engineering the Covalent Bond via Self-Assembly", oral presentation given at the International Conference on Structural and Inorganic Chemistry, Pune, India (December 2014) (invited).

**84.** "Crystal Engineering the Formation of Covalent Bonds via Self-Assembly", oral presentation given at the International Conference on Structural Chemistry of Molecules and Materials, Kolkata, India (December 2014) (invited)

**83.** "Crystal Engineering the Covalent Bond: When Self-Assembly is Required", oral presentation given in the Department of Chemistry, Center for Research and Advanced Studies of the National Polytechnic Institute (Cinvestav), Mexico City, Mexico (October 2014) (invited by students).

**82.** "Crystal Engineering the Covalent Bond: When Self-Assembly is Required", oral presentation given in the Department of Chemistry, Universidad Nacional Autonoma de Mexico (UNAM), Mexico City, Mexico (October 2014) (invited).

**81.** "Hydrogen Bonds and Self-Assembly to Direct Reactivity in the Solid State", oral presentation given at the XXIII Congress of the International Union of Crystallography, Montreal, Canada (August 2014) (invited).

**80.** "A Modular Strategy to Organic Synthesis in the Solid State Using Principles of Crystal Engineering", oral presentation given at the 3rd Gordon Research Conference on Crystal Engineering, Waterville, New Hampshire (June 2014) (invited).

**79.** "Liquid-Assisted Vortex Grinding: Single-Step Construction of a [2.2]Paracyclophane", oral presentation given at Faraday Discussion 170: Mechanochemistry: From Functional Solids to Single Molecules in Montreal, Quebec, Canada (May 2014) (invited).

**78.** "Crystal Engineering the Organic Solid State: Reactivity, Nanocrystals, and Semiconductors", plenary presentation given at the 1st Crystal Engineering and Emerging Materials Workshop of Ontario and Quebec (CEMWOQ) in Montreal, Quebec, Canada (May 2014) (invited).

**77.** "Crystal Engineering the Covalent Bond using the [2+2] Photodimerization", oral presentation given at the 23rd Inter-American Photochemical Society Meeting in Sarasota, Florida, USA (January 2014) (invited).

**76.** "Crystal Engineering Covalent Bonds: From Self-assembly to Molecules by Design", keynote presentation given at the 21st International Conference on the Chemistry of the Organic Solid State in Oxford, United Kingdom (August 2013) (invited).

**75.** "Supramolecular Synthesis and Control of Reactivity in Organic Solids", oral presentation given at the 8th International Symposium on Macrocyclic and Supramolecular Chemistry in Arlington, Virginia (July 2013) (invited).

**74.** "Sonochemical Synthesis of Nano-cocrystals", oral presentation given at the 21st International

42

Congress on Acoustics in Montreal, Canada (June 2013) (invited).

**73.** "Supramolecular Control of Reactivity in the Solid State", oral presentation given at Chemistry: Synthesis, Structure, and Dynamics in Bangalore, India (December 2012) (invited).

**72.** "Crystal Engineering the Covalent Bond: When Noncovalent Bonds and Geometry Unite", Distinguished Lecturer, Department of Biology and Chemistry, City University of Hong Kong (October 2012) (invited).

**71.** "Crystal Engineering the Covalent Bond: Self-Assembly Required", keynote presentation given at the Centre for Self-Assembled Chemical Structures (CSACS) in Montreal, Canada (May 2012) (invited).

**70.** "Towards Ladderane Lipids: Supramolecular Construction of Molecular Ladderanes in the Solid State", oral presentation given at BIT's Annual International Conference of MedChem in Beijing, China (August 2011) (invited).

**69.** "Solvent-Free Supramolecular Catalysis", keynote lecture given at BIT's 2nd Annual World Congress of Catalytic Asymmetric Synthesis in Beijing, China (August 2011) (invited).

**68.** "Supramolecular Catalysis in the Organic Solid State via Dry Grinding ", lecture given at The 2nd Symposium on Mechanochemistry and Solvent-free Synthesis in Belfast, Northern Ireland (August 2011) (invited).

**67.** "Green Synthesis of Organic Ligands: Applications in Coordination-Driven Self-assembly", oral presentation given at Pacifichem 2010 in Honolulu, Hawaii, USA (December 2010) (invited).

**66.** "Supramolecular Catalysis in the Organic Solid State via Dry Grinding", oral presentation given at Pacifichem 2010 in Honolulu, Hawaii, USA (December 2010) (invited).

**65.** "Designed Chemical Reactivity in the Solid State *via* Templates and Self-Assembly**,** oral presentation given at the 19th International Conference on the Chemistry of the Organic Solid State at Sestri Levante, Genoa, Italy (July 2009) (invited).

**64.** "Molecular Co-Crystals: Reactivity, Polymorphism, and Nanoparticles", oral presentation given at the Indo-US Bilateral Workshop on Pharmaceutical Cocrystals and Polymorphs" in Mysore, India (February 2009) (invited).

**63.** "Reactive Crystalline Molecular Assemblies", oral presentation given in the symposium on Photochemistry and Solid-State Transformations in Molecular Solids at the XXI Congress of the International Union of Crystallography, Osaka, Japan (August 2008) (invited).

**62.** "Nano-cocrystals via Sonochemistry", oral presentation given in the symposium on Organic Micro- and Nano-Crystals, a satellite meeting of the XXI Congress of the International Union of Crystallography at Tohoku University, Sendai, Japan (August 2008) (invited).

43

61. "Functional Molecular Co-Crystals", oral presentation given at the 24th European Crystallographic Meeting, Marrakech, Morocco (August 2007) (invited).

60. "Template-Controlled Solid-State Synthesis: Principles and Applications via Coordination-Driven Self-Assembly", oral presentation given at the Japan-USA Joint Symposium on the Chemistry of Coordination Space, Northwestern University, Evanston, Illinois, USA (June 2007) (invited).

59. "Template-Controlled Solid-State Synthesis: Principles and Applications via Coordination-Driven Self-Assembly", special seminar of the Faculte de Chimie, Universite de Louis Pasteur, Strasbourg, France (June 2007) (invited).

58. "Template-Controlled Solid-State Synthesis: A Marriage of the Noncovalent and Covalent Bond", special seminar of the Faculte de Chimie, Universite de Louis Pasteur, Strasbourg, France (June 2007) (invited).

57. "Supramolecular Control of Chemical Reactivity - Liquids to Crystals", oral presentation given at the The XVth Conference on Physical Methods in Coordination and Supramolecular Chemistry, Chisinau, Moldova (Sept. 2006) (invited).

56. "Chemical Reactions within Co-Crystals", oral presentation given at the International Quality and Productivity Centre conference on Pharmaceutical Co-crystals, Amsterdam, Holland (September 2006) (invited).

55. "Crystal Engineering the Covalent Bond", oral presentation given in the Department of Chemistry, University of Cambridge, Cambridge, United Kingdom (September 2006) (invited)

54. "Crystal Engineering the Covalent Bond via Principles of Supramolecular Chemistry", oral presentation given at the 89th Canadian Chemistry Conference and Exhibition in Halifax, Nova Scotia, Canada (May 2006) (invited).

53. "Supramolecular Control of the [2+2] Photodimerization in the Solid State", oral presentation given at Pacifichem 2005 in Honolulu, Hawaii, USA (December 2005) (invited).

52. "Coordination-Driven Self-Assembly as a Means to Direct Reactivity in the Solid State", oral presentation given at Pacifichem 2005 in Honolulu, Hawaii, USA (December 2005) (invited).

51. "Directed Assembly and Covalent Capture of Supramolecular Architecture in the Solid State", oral presentation given in the symposium on Packing of Molecular Organic Compounds at the XX Congress of the International Union of Crystallography in Florence, Italy (August 2005) (invited).

50. "Supramolecular Control of the [2+2] Photodimerization in the Solid State", oral presentation given at the Gordon Research Conference on Photochemistry in Providence, Rhode Island, USA (July 2005) (invited).

**49.** "Molecular Crystals as Media for Constructing Molecules", oral presentation given at the 17th International Conference on the Chemistry of the Organic Solid State at the University of California-Los Angeles, Los Angeles, California, USA (July 2005) (invited).

**48.** "Molecular Crystals as Media for Constructing Molecules", plenary lecture given at the 14th Croatian-Slovenian Crystallographic Meeting in Vrsar, Croatia (June 2005) (invited).

**47.** "Molecular Crystals as Media for Directing the Formation of Covalent Bonds", lecture given at the Rudjer Boskovic Institute, University of Zagreb, Zagreb, Croatia (June 2005) (invited).

**46.** "Crystal Engineering Chemical Reactivity in the Solid State using Linear Templates", keynote lecture given at the 39th Congreso Mexicano de Quimica of the Mexican Chemical Society, Merida, Yucatan, Mexico (October 2004) (invited).

**45.** "Covalent Capture of Supramolecular Architecture in the Solid State", plenary lecture given at the 13th International Symposium on Supramolecular Chemistry, University of Notre Dame, South Bend, Indiana, USA (July 2004) (invited).

**44.** "Supramolecular Control of Reactivity", oral presentation given as a special seminar in the Faculte de Chimie, Universite de Louis Pasteur, Strasbourg, France (April 2004) (invited).

**43.** "Template-Controlled Synthesis in the Solid State", oral presentation given at the Chairmen of the European Research Councils' Chemistry Committees (CERC3) Young Chemists' Workshop on 'Neoteric Solvents as Reaction Media: Reality and Future' in St. Malo, France (April 2004) (invited).

**42.** "Control of Reactivity in the Solid State using Ditopic Assemblers", oral presentation at the International Conference on Materials for Advanced Technologies in Singapore (December 2003) (invited).

**41.** "Supramolecular Control of Reactivity using Linear Templates", oral presentation given at the 39th IUPAC Congress and the 86th Conference of The Canadian Society for Chemistry Conference in Ottawa, Ontario, Canada (August 2003) (invited).

**40.** "Template-Directed Solid-State Organic Synthesis", oral presentation given at the 'Molecular Crystal Engineering EuroConference (EURESCO) on Design and Preparation of Molecular Materials', in Acquafredda di Maratea, Italy (June 2003) (invited).

**39.** "Linear Templates: Tools for Directing the [2+2] Photodimerization in the Solid State", oral presentation as the 2004 Young Investigator Award lecture at the 15th Winter Conference of the Inter-American Photochemical Society, Tempe, Arizona, USA (January 2004) (invited).

**38.** "Discrete and Infinite Coordination Arrays Derived from a Template-Directed Solid-State Organic Synthesis", oral presentation given at the CrystEngComm Discussion 1: 'Innovation in Crystal Engineering', in Bristol, England, UK (July 2002) (invited).

**37.** "Supramolecular Control of Reactivity using Linear Templates", oral presentation given at Kings College London, London, England, UK (June 2002) (invited).

**36.** "Template-Directed Solid-State Organic Synthesis", oral presentation given at the Singapore International Chemical Conference - 2: 'Frontiers in Chemical Design and Synthesis', in Singapore (December 2001) (invited).

**35.** "Controlling Reactivity in the Solid State: Considerations for Design", oral presentation given at the 'Ettore Majorana' Centre for Scientific Culture 32nd Crystallographic Course, 'Strength from Weakness: Structural Consequences of Weak Interactions in Molecules, Supermolecules, and Crystals', in Erice, Italy (May 2001) (invited).

**34.** "From Green Chemistry to Materials Synthesis by Design: Controlling Chemical Reactivity Supramolecularly", recruiting presentation given at Saint Mary's University, Halifax, Nova Scotia, Canada (January 2001).

**33.** "From Green Chemistry to Materials Synthesis by Design: Controlling Chemical Reactivity Supramolecularly", recruiting presentation given at Mount Allison University, Sackville, New Brunswick, Canada (January 2001).

**32.** "From Green Chemistry to Materials Synthesis by Design: Controlling Chemical Reactivity Supramolecularly", recruiting presentation given at St. Francis Xavier University, Antigonish, Nova Scotia, Canada (January 2001).

**31.** "From Green Chemistry to Materials Synthesis by Design: Controlling Chemical Reactivity Supramolecularly", recruiting presentation given at Acadia University, Wolfville, Nova Scotia, Canada (January 2001).

**30.** "Toward a Green Organic Chemistry in the Solid State Using Linear Templates", oral presentation given at the 2000 International Chemical Congress of Pacific Basin Societies Conference in Honolulu, Hawaii, USA (December 2000) (invited).

### *Prior to University of Iowa*

**29.** "Controlling Reactivity in the Solid State", oral presentation given at the Steacie Institute for Molecular Sciences, National Research Council of Canada, Ottawa, Ontario, Canada (July 2000).

**28.** "Molecular Synthesis by Design in the Solid State", oral presentation given at Saint Mary's University, Halifax, Nova Scotia, Canada (June 2000) (invited).

46

**27.** "Structural Classification and General Principles for the Design of Spherical Molecular Hosts", oral presentation given at the 82nd Annual Canadian Society for Chemistry Conference and Exhibition in Toronto, Ontario, Canada (June 1999).

**26.** "Supramolecular Assistance to Covalent Synthesis: Template-Directed Photochemistry in the Solid State", poster presented at the 82nd Annual Canadian Society for Chemistry Conference and Exhibition in Toronto, Ontario, Canada (June 1999).

**25.** "Towards Nanoscale Compartmentalization by Design", oral presentation given at the 'Ettore Majorana' Centre for Scientific Culture 28th Crystallographic Course, 'Crystal Engineering:  From Molecules and Crystals to Materials', in Erice, Italy (May 1999).

**24.** "Towards Nanoscale Compartmentalization by Design", oral presentation given at Carleton University in Ottawa, Ontario, Canada (April 1999).

**23.** "General Principles for the Design of Large Container Assemblies", poster presented at the 1st NRC-Wide Research and Technology Development Forum in Magog, Quebec, Canada (March 1999).

**22.** "Self-Assembly for the Design of Discrete and Infinite Host-Guest Architecture", oral presentation given at the National Research Council of Canada, Ottawa, Ontario, Canada (August 1998).

**21.** "Molecular Recognition and Crystal Engineering: Multi-Component Calix[4]arenes", oral presentation given at the 10th International Symposium on Molecular Recognition and Inclusion in Warsaw, Poland (June 1998).

**20.** "Designing Spherical Molecular Hosts", oral presentation given at the 81st Annual Canadian Society for Chemistry Conference and Exhibition in Whistler, British Columbia, Canada (June 1998).

**19.** "A Nanosized Spherical Host Held Together by 60 Hydrogen Bonds", oral presentation given at the International Chemical Congress in Cancun, Quintana Roo, Mexico (November 1997) (invited).

**18.** "A Spherical Molecular Assembly that Possesses a Vast Cavity", poster presented at the NATO ARW: *Current Challenges on Large Supramolecular Assemblies* in Athens, Greece (November 1997).

**17.** "A Nanoscale Molecular Container via Self-Assembly", oral presentation given at Cambridge University, Cambridge, England, UK (November 1997).

**16.** "A Nanoscale Molecular Container via Self-Assembly", oral presentation given at Kings College London, London, England, UK (November 1997).

**15.** "A Nanoscale Molecular Container via Self-Assembly", oral presentation given at Saint Mary's University, Halifax, Nova Scotia, Canada (November 1997).

**14.** "A Nanoscale Molecular Container via Self-Assembly", oral presentation given at the National Research Council of Canada, Ottawa, Ontario, Canada (November 1997).

**13.** "Multi-Component Calixarenes", oral presentation given at the 80th Annual Canadian Society for Chemistry Conference and Exhibition in Windsor, Ontario, Canada (June 1997).

**12.** "Understanding the Influences of Noncovalent Interactions Upon the Topology of a Series of 2D Grids: Polymeric $[\{MX_2(pyrazine)\}_n]$ complexes (M = Co, Zn, Mn, Cu, Cd, Fe; X = Cl, Br)", poster presentation at the NATO ASI Summer School, Digby, Nova Scotia, Canada (September 1996).

**11.** "Molecular Recognition and the Doubly Protonated [2.2.2]Cryptand: Understanding the Influences of Noncovalent Interactions upon the Topology of a Macrobicyclic Dication", oral presentation given at the National Research Council of Canada, Ottawa, Ontario, Canada (September 1996).

**10.** "Solid-State Strict Self-Assembly of Molecules and Ions Isolated from Liquid Clathrate Media: Structure Behavior of Cryptand [2.2.2]", oral presentation given at the 78th Annual Canadian Society for Chemistry Conference and Exhibition in Guelph, Ontario, Canada (June 1995).

**9.** "Self-Assembly of Aromatic Ions as a Crystal Engineering Tool", poster presented at the International Symposium on Recognition Processes in Birmingham, England, UK (July 1994).

**8.** "$\pi$-$\pi$ Stacking as a Design Tool for Building Solids", poster presented at the 77th Annual National CIC Conference in Winnipeg, Manitoba, Canada (June 1994).

**7.** "$\pi$-$\pi$ Stacking as a Design Tool for Building Solids", oral presentation given at the 19th Annual CIC Atlantic Student Conference at Mount Saint Vincent University in Halifax, Nova Scotia, Canada (May 1994).

**6.** "$\pi$-$\pi$ Stacking as a Design Tool for Building Ordered Solids", poster presented at the 76th Annual National CIC Conference in Sherbrooke, Quebec, Canada (June 1993).

**5.** "$\pi$-$\pi$ Stacking as a Design Tool for Building Ordered Solids", oral presentation given at the 18th Annual CIC Atlantic Student Conference at Acadia University in Wolfville, Nova Scotia, Canada (May 1993).

**4.** "Manifestations of Interionic Interactions in Organic Cation Dicarboxylate Salts", poster presented at the 75th Annual National CIC Conference in Edmonton, Alberta, Canada (June 1992).

48

**3.** "Can Aromatic Substituent Effects Be Measured Crystallographically? $C_6H_4XY$ Cr(CO)$_3$ Complexes", poster presented at the 17th Annual CIC Atlantic Student Conference at Sir Wilfred Grenfell College in Corner Brook, Newfoundland (May 1992).

**2.** "Can Aromatic Substituent Effects Be Measured Crystallographically? $C_6H_4XY$ Cr(CO)$_3$ Complexes", poster presented at the Atlantic CIC Conference at Saint Mary's University in Halifax, Nova Scotia, Canada (July 1991).

**1.** "Heteroatom $\pi$-Donation in Di- and Trisubstituted Benzenes Complexed to the Cr(CO)$_3$ Moiety", poster presented at the 74th Annual National CIC Conference in Hamilton, Ontario, Canada (June 1991).

**Lectures and Conference Presentations: National and Regional**

**149.** "Crystal Engineering the Covalent Bond", oral presentation given at Telluride Science Research Center Workshop on Structure and Reactivity in the Ordered Solid State, Telluride, Colorado, USA (May 2025) (invited).

**148.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", oral presentation given as the weekly colloquium of the Department of Chemistry, Sonoma State University, California, USA (October 2024) (invited)(virtual).

**147.** "Building Molecules in Crystals: Challenges of Packing and Dynamics", oral presentation given at the 267th ACS National Meeting and Exposition in Denver, Colorado, USA (September 2024).

**146.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", oral presentation given as the weekly colloquium of the Department of Chemistry, University of Missouri-Columbia, Columbia, Missouri, USA (March 2024) (invited).

**145.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", oral presentation given as the weekly colloquium of the Department of Chemistry and Biochemistry, Loyola University Chicago, Chicago, Illinois, USA (February 2024) (invited).

**144.** "Molecular Crystals as Chemical Laboratories: Green Chemistry to Sustainable Materials", lecture given at the Bi-monthly Organic Solid-State Symposium (BOSS), Molecular Design Institute, New York University, USA (January 2024) (invited) (virtual).

**143.** "Crystal Engineering Pharmaceutical Cocrystals: A Pathway to New Medicines and Prostate Health", oral presentation given as the weekly colloquium of the School of Pharmacy, University of Wisconsin-Madison, Madison, Wisconsin, USA (November 2023) (invited).

**142.** "Reactions in Organic Crystals for the Preparation of Small Molecules", oral presentation given at the 2023 Joint Midwest and Great Lakes Regional Meeting of the American Chemical Society, St. Charles, Missouri, USA (October 2023) (invited).

49

**141.** "Building Molecules in Crystals: From Green Chemistry to Sustainable Materials", plenary lecture given at the Ohio Photochemical Society Meeting 2023, Maumee Bay Lodge, Oregon, Ohio, USA (July 2023) (invited).

**140.** "Building Molecules in Crystals: From Green Chemistry to Sustainable Materials", oral presentation given as the weekly colloquium, Department of Chemistry, Brandeis University, Boston, Massachusetts, USA (April 2023) (invited).

**139.** "Pharmaceutical Cocrystals: A Next Generation of Drugs for Prostate Health", oral presentation given at Columbia University O'Brien Center Symposium, Columbia University, New York City, New York, USA (March 2023) (invited).

**138.** "Building Molecules in Crystals: From Green Chemistry to Sustainable Materials", oral presentation given at the 265th ACS National Meeting and Exposition in Indianapolis, Indiana, USA (March 2023) (invited).

**137.** "Building Molecules in Crystals: From Green Chemistry to Sustainable Materials", oral presentation given as the weekly colloquium, Department of Chemistry, Indiana University, Bloomington, Indiana (March 2023) (invited).

**136.** "Advancing Organic Synthesis and Materials Science with Reactions in Crystals", oral presentation given at the 264th ACS National Meeting and Exposition in Chicago, Illinois, USA (August 2022) (invited).

**135.** "Building Molecules in Crystals", oral presentation given at Telluride Science Research Center Workshop on Breaking and Making Bonds with Light, Telluride, Colorado, USA (July 2022) (invited).

**134.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", oral presentation given as the weekly seminar, Department of Chemistry, Truman State University, Kirksville, Missouri (April 2022) (invited).

**133.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", oral presentation given as the weekly seminar, Department of Chemistry, St. Catherine University, Minneapolis, Minnesota (February 2022) (invited) (virtual).

**132.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", 2021 Midwest Award recipient address, 55th Midwest Regional Meeting of the American Chemical Society, Springfield, Missouri, USA (October 2021) (invited).

**131.** "Crystal Engineering the Covalent Bond: Organic Synthesis to Materials Science", oral presentation given as the weekly materials seminar, Department of Chemistry and Biochemistry, Florida State University, Florida, USA (October 2021) (invited).

**130.** "Crystal Engineering: Reactivity to Pharmaceutics", oral presentation given as the weekly colloquium, Department of Chemistry, University of Nebraska-Omaha, Omaha, Nebraska, USA (February 2021) (invited) (virtual).

**129.** "Rogue One: Organic Synthesis Meets the Solid State", oral presentation given as the weekly colloquium, Department of Chemistry, Georgetown University, Washington, D.C., USA (October 2018) (invited).

**128.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium, Department of Materials Science and Engineering, Iowa State University, Ames, Iowa, USA (January 2018) (invited).

**127.** "Crystal Engineering: Covalent Bonds, Metal-Organic Materials, and Pharmaceutics", oral presentation given as part of the Materials Synthesis and Simulations Across Scales (MS$^3$) series at the Pacific Northwest National Laboratory, Richland, Washington, USA (August 2017) (invited).

**126.** "Crystal Engineering Molecules to Materials", oral presentation given in the Department of Chemistry, University at Buffalo - The State University of New York, Buffalo, New York, USA (September 2016) (invited).

**125.** "How Solid is the Organic Solid State?: Insights from Solid-State Reactions", oral presentation given at Telluride Science Research Center Workshop on Energy and Movement in Coherent Chemical Systems, Telluride, Colorado, USA (July 2016) (invited).

**124.** "Crystal Engineering the Covalent Bond via Principles of Supramolecular Chemistry", oral presentation given in the Department of Chemistry, New York University, New York, New York, USA (June 2016) (invited).

**123.** "Crystal Engineering the Covalent Bond", oral presentation given in the Department of Chemistry, University of South Dakota, Vermillion, South Dakota, USA (March 2016) (invited).

**122.** "Semiconductor Co-Crystals", oral presentation given at the 2015 Annual Meeting of the American Crystallographic Association, Philadelphia, Pennsylvania, USA (July 2015) (invited).

**121.** "Organic Synthesis in the Solid State using Principles of Crystal Engineering", oral presentation given at the 2015 Annual Meeting of the American Crystallographic Association, Philadelphia, Pennsylvania, USA (July 2015) (invited).

**120.** "Science and a Movie", oral presentation given in the Secondary Student Training Program (SSTP) Seminar Series, University of Iowa, Iowa City, Iowa (July 2015) (invited).

**119.** "Crystal Engineering the Covalent Bond", oral presentation given in the Department of Chemistry and Biochemistry, Ohio University, Athens, Ohio (April 2015) (invited).

51

**118.** "Crystal Engineering the Covalent Bond", oral presentation given at the 49th Midwest Regional Meeting of the American Chemical Society, Columbia, Missouri, USA (November 2014) (invited).

**117.** "Supramolecular Control of Reactivity in the Organic Solid State: From Co-Crystals to Ladderanes to MOFs", keynote presentation given at the 23rd Midwest Organic Solid-State Chemistry Symposium in Lexington, Kentucky, USA (June 2013) (invited).

**116.** "Supramolecular Control of Reactivity in the Organic Solid State", keynote presentation given at the 2013 Mardi Gras Symposium in New Orleans, Louisiana, USA (February 2013) (invited).

**115.** "Applications of Metal-Organic Materials to Direct Reactivity in the Solid State", keynote presentation given at the 47th Midwest Regional Meeting of the American Chemical Society, Omaha, Nebraska, USA (October 2012) (invited).

**114.** "Supramolecular Control of Solid-State Reactivity: Covalent Bonds by Design with Light", oral presentation given at the Telluride Science Research Center Workshop on Breaking and Making Bonds with Light, Telluride, Colorado, USA (July 2012).

**113.** "Supramolecular Construction of Functional Materials", oral presentation given in the Department of Chemistry, University of California - San Diego, San Diego, California (November 2011) (invited).

**112.** "Crystal Engineering Co-Crystals: Application in the Structure Determination of a Chiral Ladderane", oral presentation given at the joint 46th Midwest/39th Great Lakes Regional Meeting of the American Chemical Society, St. Louis, Missouri, USA (October 2011) (invited).

**111.** "Crystal Engineering Cocrystals: Reactivity, Pharmaceutics, and Catalysis", oral presentation given in the Department of Chemistry, Creighton University, Omaha, Nebraska, USA (September 2011) (invited).

**110.** "Controlling Properties of Organic Solids Using Principles of Supramolecular Chemistry", oral presentation given in the Department of Chemistry, University of Miami, Miami, Florida, USA (October 2010) (invited).

**109.** "Co-crystals: Reactivity, Pharmaceutics, and Nanotechnology", oral presentation given in the Division of Pharmaceutics, University of Iowa (August 2010).

**108.** "Co-crystals: Reactivity, Polymorphism, and Nanoparticles", oral presentation given at the joint 65th Northwest/22nd Rocky Mountain Regional Meeting of the American Chemical Society, Pullman, Washington, USA (June 2010) (invited).

**107.** "Crystal Engineering of Sulfoxides: A Multiple Synthon Approach in the Formation of Sulfa Drug-Based Pharmaceutical Co-Crystals", poster presented at the 1st Gordon Research Conference on Crystal Engineering, Waterville, New Hampshire (June 2010).

**106.** "Semi-Conductor Co-Crystals", poster presented at the 1st Gordon Research Conference on Crystal Engineering, Waterville, New Hampshire (June 2010).

**105.** "Crystal Engineering Covalent Bonds", oral presentation given as the departmental colloquium of the Department of Chemistry and Molecular Biology, North Dakota State University, Fargo, North Dakota, USA (March 2010).

**104.** "Molecular Capsules Based on Ligands Synthesized in the Solid State", oral presentation given at the 239th ACS National Meeting and Exposition in San Francisco, California, USA (March 2010) (invited).

**103.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium of the Department of Chemistry, Iowa State University, Ames, Iowa, USA (November 2009).

**102.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium of the Department of Chemistry, University of Eastern Illinois, Charleston, Illinois, USA (November 2009).

**101.** "Molecular Co-Crystals: Organic Solids with Changeable Parts", oral presentation given as the weekly colloquium of the Department of Chemistry, University of California – Riverside, California, USA (June 2009).

**100.** "Co-crystals: Reactivity, Polymorphism, and Nanoparticles", 1st Garth Spencer Memorial Lecture, Department of Chemistry, Clemson University, Clemson, South Carolina, USA (March 2009).

**99.** "Organic Solids with Changeable Parts", oral presentation given as the weekly colloquium of the Department of Chemistry, University of Missouri-St. Louis, Missouri, USA (February 2009).

**98.** "New Materials via Molecular Co-Crystals", oral presentation given at the 43rd Midwest Regional Meeting of the American Chemical Society, Kearney, Nebraska, USA (October 2008) (invited).

**97.** "Molecules Made to Order: Supramolecular Chemistry, Photochemistry, and the Organic Solid State", oral presentation given at the 43rd Midwest Regional Meeting of the American Chemical Society, Kearney, Nebraska, USA (October 2008) (invited).

**96.** "Supramolecular Construction of Functional Materials", keynote presentation given at the 8th annual Science Research Symposium, University of Illinois-Springfield, Springfield, Illinois, USA (April 2008) (invited).

**95.** "Crystal Engineering Molecules", oral presentation given at the 235th ACS National Meeting and Exposition in New Orleans, Louisiana, USA (April 2008) (invited).

**94.** "Chemical Reactivity and Metal-Organic Frameworks", oral presentation given at the 235th ACS National Meeting and Exposition in New Orleans, Louisiana, USA (April 2008) (invited).

**93.** "Supramolecular Control of Covalent Bonds in the Solid State", oral presentation given as the departmental colloquium of the Department of Chemistry and Biochemistry, University of South Carolina, Columbia, South Carolina, USA (November 2007).

**92.** "Supramolecular Control of the Covalent Bond", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, University of North Carolina-Chapel Hill, Chapel Hill, North Carolina, USA (November 2007).

**91.** "Supramolecular Chemistry, Green Chemistry, and the Organic Solid State", oral presentation given at the 20th ACS Rocky Mountain Regional Meeting in Denver, Colorado, USA (September 2007) (invited).

**90.** "Molecular Synthesis via Principles of Solid-State and Supramolecular Chemistry", Arthur C. Cope Scholar Award Lecture given at the 234th ACS National Meeting and Exposition in Boston, Massachusetts, USA (August 2007) (invited).

**89.** "Crystal Engineering the Covalent Bond: (Some) Self-Assembly Required", colloquium of the Department of Chemistry, University of Nebraska-Lincoln, Lincoln, Nebraska, USA (April 2007) (invited).

**88.** "Crystal Engineering the Covalent Bond: (Some) Self-Assembly Required", colloquium of the Department of Chemistry, University of Nebraska-Omaha, Omaha, Nebraska, USA (April 2007) (invited).

**87.** "Template-Controlled Solid-State Synthesis: A Marriage of the Noncovalent and Covalent Bond", colloquium of the Department of Chemistry, University of Missouri-Columbia, Columbia, Missouri, USA (February 2007) (invited).

**86.** "Crystal Engineering Organic Semiconductors", oral presentation given at the Defense Advanced Research Projects Agency conference on 3D Design of Organic Semiconductors, New Orleans, Louisiana, USA (January 2007) (invited).

**85.** "Control of Chemical Reactivity in the Solid State: Self-Assembly Required", colloquium of the Department of Chemistry, Cornell College, Mount Vernon, Iowa, USA (January 2007) (invited).

**84.** "Supramolecular Control of Reactivity", oral presentation given at the 232nd ACS National Meeting and Exposition in San Francisco, California, USA (September 2006) (invited).

**83.** "Molecular Co-crystals: From Controlling Reactivity to Organizing Organic Semiconductors", oral presentation given at the 37th ACS Great Lakes Regional Meeting in Milwaukee, Wisconsin, USA (May 2006) (invited).

**82.** "Supramolecular Control of Reactivity in the Solid State Using Dimetal Complexes and Assemblies", oral presentation given at the 231st ACS National Meeting and Exposition in Atlanta, Georgia, USA (March 2006) (invited).

**81.** "Molecular Co-Crystals: Design and Applications", oral presentation given at Abbott Laboratories in Chicago, Illinois, USA (March 2006) (invited).

**80.** "Crystal Engineering the Covalent Bond", colloquium of the Department of Chemistry, Saint Louis University, St. Louis, Missouri, USA (January 2006) (invited).

**79.** "Template-Controlled Solid-State Synthesis: C-C Bond Formation Made Easy in the Solid State", colloquium of the Department of Chemistry, Coe College, Cedar Rapids, Iowa, USA (October 2005) (invited).

**78.** "Green Chemistry and the Solid State", oral presentation given at the 2nd International Conference on Green and Sustainable Chemistry and 9th Annual Green Chemistry and Engineering Conference, Washington, D.C., USA (June 2005) (invited).

**77.** "Molecules Obtained from the Organic Solid State as Building Units of Metal-Organic Frameworks", oral presentation given at the 2005 Annual Meeting of the American Crystallographic Association, Orlando, Florida, USA (June 2005) (invited).

**76.** "Template-Controlled Solid-State Reactivity", oral presentation given as the weekly colloquium of the Department of Chemistry, University of New Orleans, New Orleans, Louisiana, USA (March 2005).

**75.** "Covalent Capture in the Solid State", oral presentation to be given as the weekly colloquium of the organic chemistry division of the Department of Chemistry and Biochemistry, University of Notre Dame, South Bend, Indiana, USA (January 2005).

**74.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium of the organic chemistry division, Department of Chemistry, Purdue University, West Lafayette, Indiana, USA (January 2005).

**73.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium of Organic/Inorganic division of the Department of Chemistry, University of Oregon, Eugene, Oregon, USA (January 2005).

**72.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium of the Department of Chemistry, Bowling Green State University, Bowling Green, Ohio, USA (November 2004).

**71.** "Crystal Engineering the Covalent Bond", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, University of Michigan, Ann Arbor, Michigan, USA (November 2004).

**70.** "Covalent Capture of Supramolecular Architecture in the Solid State", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, Michigan State University, East Lansing, Michigan, USA (November 2004).

**69.** "Linear Templates: Tools for Assembling and Constructing Molecules in Crystalline Solids", oral presentation given at the 39th Midwest Regional Meeting of the American Chemical Society, Manhattan, Kansas, USA (October 2004) (invited).

**68.** "Template-Controlled Reactivity in the Solid State", oral presentation given at the 60th American Chemical Society Southwest Regional Meeting, Fort Worth, Texas, USA (October 2004) (invited).

**67.** "Molecular Crystals as Media for Constructing Molecules", oral presentation given as the weekly colloquium of the Department of Chemistry, Luther College, Decorah, Iowa, USA (September 2004) (invited).

**66.** "Template-Controlled Synthesis in the Solid State", oral presentation given as the weekly colloquium of the Department of Chemistry, Tulane University, New Orleans, Louisiana, USA (September 2004).

**65.** "Supramolecular Control of Reactivity in the Solid State: Fundamentals and Applications", oral presentation given as the weekly colloquium of the Department of Chemistry, University of Iowa, Iowa City, IA, USA (September 2004) (invited).

**64.** "Covalent Capture of Supramolecular Architecture in the Solid State using Linear Templates", oral presentation given at the 228th ACS National Meeting and Exposition in Philadelphia, Pennsylvania, USA (August 2004).

**63.** "Metal-Organic Polygons, Polyhedra, and Extended Networks Derived from Molecules Constructed in the Solid State", oral presentation given in the Transactions Symposium on 'Crystals in Supramolecular Chemistry' at the 2004 Annual Meeting of the American Crystallographic Association, Chicago, Illinois, USA (July 2004) (invited).

**62.** "Linear Templates: Tools for Constructing Molecules in the Solid State", oral presentation given as the 2004 Marget C. Etter Early Career Award lecture at the 2004 Annual Meeting of the American Crystallographic Association, Chicago, Illinois, USA (July 2004) (invited).

**61.** "Design and Covalent Capture of Supramolecular Architecture in the Solid State", oral presentation given at the 'Norma Stoddart Memorial Symposium', University of California-Los Angeles, Los Angeles, California, USA (June 2004) (invited).

56

**60.** "Template-Controlled Solid-State Reactivity: A 'Pick-and-Place' Approach to Construct Molecules", oral presentation given at the NSF Workshop on 'Models of Thought Processes: Insights Toward Chemical Systems', Washington, D.C., USA (June 2004) (invited).

**59.** "Molecular Crystals as Media for the Construction of Molecules", oral presentation given as the weekly colloquium of the Department of Chemistry, Brown University, Providence, Rhode Island, USA (May 2004) (invited).

**58.** "Covalent Capture of Supramolecular Architecture in the Solid State", oral presentation given as the weekly colloquium of the Department of Chemistry, Marquette University, Milwaukee, Wisconsin, USA (May 2004) (invited).

**57.** "Template-Controlled Solid-State Reactivity Synthesis: Gaining Control Over the Organization of Matter for Applications in Chemical Synthesis and Materials Science", oral presentation given as a special seminar in the Department of Chemistry, University of South Florida, Tampa Bay, Florida, USA (April 2004) (invited).

**56.** "Template-Controlled Solid-State Synthesis: Gaining Control Over the Organization of Matter for Applications in Chemical Synthesis and Materials Science", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, California Institute of Technology, Los Angeles, California, USA (April 2004) (invited).

**55.** "Supramolecular Control of Reactivity using Linear Templates", oral presentation given at the NSF Young Investigator Workshop on Supramolecular Chemistry, Sanibel Island, Florida, USA (January 2004) (invited).

**54.** "Linear Templates: Tools for Directing Reactivity in the Solid State", oral presentation given at the 38th Midwest Regional Meeting of the American Chemical Society in Columbia, Missouri, USA (November 2003) (invited).

**53.** "Linear Templates: Tools for Directing Reactivity in the Solid State", oral presentation given as the departmental weekly colloquium at Augustana College, Rock Island, Illinois, USA (September 2003) (invited)

**52.** "Linear Templates: Tools for Directing Reactivity in the Solid State", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, Texas A&M University, College Station, Texas, USA (September 2003) (invited).

**51.** "Pick-and-Place Control of Molecules using Principles of Supramolecular Chemistry", oral presentation given at the Air Force Research Laboratory, United States Air Force, Tyndall Air Force Base, Panama City, Florida, USA (July 2003) (invited).

**50.** "Supramolecular Control of Reactivity in the Solid State using Linear Templates", oral presentation given as the departmental weekly colloquium, Department of Chemistry, Drake University, Des Moines, Iowa, USA (April 2003) (invited).

**49.** "Pick-and-Place Control of Molecules using Principles of Supramolecular Chemistry", oral presentation given as the weekly colloquium of the organic chemistry division, Department of Chemistry, University of Iowa, Iowa City, Iowa, USA (April 2003).

**48.** "Directing Reactivity in the Solid State using Linear Templates", oral presentation given as the departmental weekly colloquium, Department of Chemistry, Western Illinois University, Macomb, Illinois, USA (April 2003) (invited).

**47.** "Pick-and-Place Control of Molecules using Principles of Supramolecular Chemistry", oral presentation given as a departmental weekly colloquium, Department of Chemistry, Baylor University, Waco, Texas, USA (March 2003).

**46.** "Pick-and-Place Control of Molecules using Principles of Supramolecular Chemistry", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, University of Texas-Austin, Austin, Texas, USA (March 2003) (invited).

**45.** "Pick-and-Place Control of Molecules using Principles of Supramolecular Chemistry", oral presentation given as the weekly colloquium of the inorganic chemistry division, Department of Chemistry, University of Houston, Houston, Texas, USA (March 2003).

**44.** "A Metal-Organic Square Constructed using a Linear Template", oral presentation given at the 225th ACS National Meeting and Exposition in New Orleans, Louisiana, USA (March 2003).

**43.** "Supramolecular Control of Reactivity in the Solid State using Linear Templates", oral presentation given at the 225th ACS National Meeting and Exposition in New Orleans, Louisiana, USA (March 2003).

**42.** "Positional Control of Reactivity using Ditopic Assemblers", oral presentation given as the departmental weekly colloquium, Department of Chemistry, Georgetown University, Washington, D.C., USA (February 2003) (invited).

**41.** "Pick-and-Place Control of Molecules using Ditopic Assemblers", oral presentation given in the Department of Physics and Astronomy, University of Iowa, Iowa City, Iowa, USA (February 2003) (invited).

**40.** "Supramolecular Control of Reactivity in the Solid State Using Linear Templates", oral presentation given at the 54th Southeast Regional Meeting of the American Chemical Society in Charleston, South Carolina, USA (November 2002) (invited).

**39.** "Template-Directed Solid-State Organic Synthesis", oral presentation given at the 37th Midwest Regional Meeting of the American Chemical Society in Lawrence, Kansas, USA (October 2002).

**38.** "Directing Reactivity in the Solid State using Linear Templates", oral presentation given at Working Weekends II: X-ray Crystallography and Computational Chemistry" workshop, Department of Chemistry, University of Iowa, Iowa City, Iowa (October 2002) (invited).

**37.** "Directing Reactivity using Linear Templates", oral presentation given as the departmental weekly colloquium, Department of Chemistry, University at Buffalo - State University of New York, Buffalo, New York, USA (October 2002) (invited).

**36.** "Application of a Solid-State Synthesis: A Polyhedral Host Constructed using a Linear Template", poster presented at the Gordon Research Conference on Solid State Chemistry in New London, New Hampshire, USA (July 2002).

**35.** "Template-Directed Solid-State Organic Synthesis", oral presentation given in the 'New Directions in Chemistry' graduate symposium, University of Missouri-Columbia, in Columbia, Missouri, USA (July 2002) (invited).

**34.** "Green Chemistry and the Solid State", oral presentation given at the NSF Research Experience for Undergraduate Summer Session, University of Iowa, in Iowa City, Iowa, USA (June 2002) (invited).

**33.** "How Can Engineering Impact Synthetic Chemistry?", oral presentation given in the Department of Chemical Engineering, University of Iowa, Iowa City, Iowa, USA (May 2002) (invited).

**32.** "Template-Directed Organic Synthesis: Using Molecules to Build Molecules by Design", oral presentation given at the 223rd ACS National Meeting and Exposition in Orlando, Florida, USA (April 2002).

**31.** "Template-Directed Organic Synthesis and Single-Crystal Neutron Diffraction", presentation given at the "Single-Crystal Diffractometer Workshop for the Spallation Neutron Source", Argonne National Laboratory, Argonne, Illinois, USA (March 2002) (invited).

**30.** "Supramolecular Control of Reactivity", oral presentation given as the departmental weekly colloquium, Department of Chemistry, Southwest Missouri State University, Springfield, Missouri, USA (March 2002) (invited).

**29.** "Template-Directed Organic Synthesis: Using Molecules to Build Molecules by Design", oral presentation given as the weekly colloquium of the organic chemistry division, Department of Chemistry, University of California-Los Angeles, Los Angeles, California, USA (February 2002) (invited).

**28.** "Template-Directed Organic Synthesis: Using Molecules to Build Molecules by Design", oral presentation given at the Skaggs Institute for Chemical Biology, Scripps Research Institute, San Diego, USA (February 2002) (invited).

**27.** "Template-Directed Synthesis: Using Molecules to Make Molecules by Design", oral presentation given as the departmental weekly colloquium, Department of Chemistry, University of Texas-Arlington, Arlington, Texas, USA (November 2001) (invited).

**26.** "Template-Directed Synthesis: Using Molecules to Make Molecules by Design", oral presentation given as the departmental weekly colloquium, Department of Chemistry, Kansas State University, Manhattan, Kansas, USA (November 2001) (invited).

**25.** "Template-Directed Solid-State Synthesis: An Approach to Engineering Molecules in Solids", oral presentation given at the 36th Midwest Regional Meeting of the American Chemical Society in Lincoln, Nebraska, USA (October 2001).

**24.** "Green Chemistry", oral presentation given as an 'Environmental Science Seminar' at the University of Iowa, in Iowa City, Iowa, IA, USA (September 2001) (invited).

**23.** "Controlling the Formation of C-C Bonds in Molecular Solids by Design", oral presentation given at the 222nd ACS National Meeting and Exposition in Chicago, Illinois, USA (August 2001).

**22.** "Green Chemistry in the Solid State", oral presentation given at the NSF Research Experience for Undergraduate Summer Session, University of Iowa, in Iowa City, IA, USA (July 2001) (invited).

**21.** "Supramolecular Control of C-C Bond Formation in the Solid State", oral presentation given at the 5th Annual Green Chemistry and Engineering Conference", in Washington, D.C., USA (June 2001).

**20.** "Controlling Reactivity in the Solid State using Linear Templates", oral presentation given at the 12th Annual Mid-West Organic Solid State Conference at the University of Nebraska-Lincoln in Lincoln, Nebraska, USA (June 2001).

**19.** "Self-Assembly and the Solid State as Design Elements for the Synthesis of Organic Nanostructures", oral presentation given at the 2001 Materials Research Society Spring Meeting in San Francisco, California, USA (April 2001).

**18.** "Template-Directed Synthesis in the Solid State: Controlling Covalent Bond Formation at the Nanometer Level", oral presentation given at the 221st ACS National Meeting and Exposition in San Diego, California, USA (April 2001).

**17.** "Control of Reactivity in the Solid State using Linear Templates", oral presentation given at the 35th Midwest Regional Meeting of the American Chemical Society in St. Louis, Missouri, USA (October 2000) (invited).

16. "Control of Reactivity in the Solid State using Linear Templates", poster presented at the Gordon Research Conference on Organic Structures and Properties: Extended Systems in New London, Connecticut, USA (June 2000).

### *Prior to University of Iowa*

15. "Towards a Green Organic Chemistry in the Solid State using Linear Molecular Templates", oral presentation given at the 11th Annual Mid-West Organic Solid State Conference at Purdue University in West LaFayette, Indiana, USA (June 2000).

14. "A Method for Conducting Designed Molecular Synthesis in the Solid State", colloquium seminar given at the University of South Florida, Tampa Bay, Florida, USA (April 2000) (invited).

13. "Multi-Component Resorcin[4]arenes: A New Approach to Designing Bowl-Shaped Receptors", oral presentation given at the 217th ACS National Meeting and Exposition in Anaheim, California, USA (March 1999).

12. "Inclusion of Up to 11 Guests within a Cavity of Nanoscale Dimensions", oral presentation given at the 217th ACS National Meeting and Exposition in Anaheim, California, USA (March 1999).

11. "Molecular Recognition and Crystal Engineering: Multi-Component Calix[4]arenes", oral presentation given at the American Crystallographic Association Conference in Arlington, Virginia, USA (July 1998) (invited).

10. "General Principles for the Design of Spherical Molecular Hosts", poster presented at the 11th Annual Organic Chemistry Day at the University of Missouri-Columbia, Columbia, MO, USA (May 1998).

9. "Cavity-Containing Rectangular Grids", oral presentation given at Inorganic Chemistry Day at The University of Missouri-Columbia, Columbia, Missouri, USA (May 1998).

8. "Metal-Ion Separations using Calixarenes", oral presentation given at the 214th ACS National Meeting and Exposition in Las Vegas, Nevada, USA (September 1997).

7. "Rational Design of *Multi*-Component Calixarenes and Control of Their Alignment in the Solid State", poster presented at the American Crystallographic Association Meeting in St. Louis, Missouri, USA (July 1997).

6. "Attacking a Covalent Problem with Noncovalent Forces: Multi-Component Calixarenes", oral presentation given at the DyNAMITE seminar series at the University of Missouri-Columbia, Columbia, MO, USA (May 1997).

**5.** "From Molecular Recognition to Cooperativity: Structure Behavior of the Doubly Protonated [2.2.2]Cryptand", oral presentation given at the DyNAMITE seminar series at the University of Missouri-Columbia, Columbia, Missouri, USA (October 1996).

**4.** "2D Layered Inorganic-Organic Hybrid Materials by Design", poster presentation at the 9th Annual Organic Chemistry Day at the University of Missouri-Columbia, Columbia, MO, USA (April 1996).

**3.** "Rational Design and Intercalation Properties of Topologically Equivalent Two-Dimensional Grids", oral presentation given at the 211th ACS National Meeting and Exposition in New Orleans, LA, USA (March 1996).

**2.** "Solid-State Strict Self-Assembly of Molecules and Ions Isolated from Liquid Clathrate Media: Structure Behavior of Cryptand [2.2.2]", oral presentation given at the DyNAMITE seminar series at the University of Missouri-Columbia, Missouri, USA (October 1995).

**1.** "The Influence of Noncovalent Interactions on the Physical Properties of Organic Salts", poster presented at the Gordon Research Conference on Molten Salts in Wolfeboro, New Hampshire, USA (August 1993).

### Invited Workshops/Professional Development

**12.** NSF Workshop on 'Frontiers in Hybrid and Interfacial Materials', Arlington, DC, USA (October 2019) (invited).

**11.** 'Dalhousie University Undergraduate Chemistry Society Careers Night', Dalhousie University, Halifax, Nova Scotia, Canada (March 2019) (invited).

**10.** 'Faculty Innovator Workshop', University of Iowa, Iowa, USA (January-March 2017).

**9.** 'DARPA Workshop on 3D Design of Organic Semiconductors', New Orleans, LA (January 2007) (invited).

**8.** 'Honda Technical Horizon Symposium', Chicago, IL (October 2005) (invited).

**7.** 'NSF Workshop on 'Models of Thought Processes: Insights Toward Chemical Systems', Washington, D.C. (June 2004) (invited).

**6.** 'Neoteric Solvents as Reaction Media: Reality and Future', Chairmen of the European Research Councils' Chemistry Committees (CERC3) Young Chemists' Workshop, St. Malo, France (April 2004) (invited).

**5.** NSF Young Investigator Workshop on Supramolecular Chemistry, Sanibel Island, Florida, USA (January 2004) (invited).

**4.** "nTITLE (New Technology in the Learning Environment) - 2002", Center for Teaching, University of Iowa, Iowa City, Iowa, USA (June 2002).

**3.** "Writing Winning Grants", University of Iowa, Iowa City, Iowa, USA (May 2002).

**2.** "Single-Crystal Diffractometer Workshop for the Spallation Neutron Source", Argonne National Laboratory, Argonne, Illinois, USA (March 2002) (invited).

**1.** "Teaching and Junior Faculty", Center for Teaching, University of Iowa, Iowa City, Iowa, USA (September 2001 - December 2001).

## Pending Decisions Affecting Deliberations

### Publications:

**2.** Hutchins, K.M.; MacGillivray, L.R., "Supramolecular Synthesis: The Case of the Dicarboxylic Acid Dimer Homosynthon in the Presence of the COOH···N Heterosynthon", in preparation.

**1.** Naik, P.U.; Farrell, J.; Trider, C.L.; Bucar, D.-K.; MacGillivray, L.R.; Singer, R.D. "Synthesis of a Bicyclic Palladacycle with an Abnormal NHC - Palladium Bond from a Task Specific Ionic Liquid", in preparation.

## SERVICE

### Societies

| | |
|---|---|
| 2012-2023 | Chair, Chemistry Olympiad, ACS |
| 2012-2017 | Chair, Iowa Local Section of the ACS |
| 2011 | Chair Elect, Iowa Local Section of the ACS |

### Editorial, Committee, and Panel Activities

| | |
|---|---|
| 2025 | NSF DMREF Proposal Review Panel |
| 2024-2025 | Member, Advisory Board, International Conference on Advancements in Chemical Science (ICACS-2025), Kolkata, India |
| 2024- | Member, Review Panel, Canadian Light Source |
| 2024- | Organizing Editor, Special Issue Honoring and Building Upon the Significant Contributions of Professor Jagadese J. Vittal, *Crystal Growth and Design* |
| 2024- | Member, Canadian National Committee for Crystallography |
| 2022 | International Advisory Board, International Conference on Recent Advances in Material Chemistry (ICRAMC 2023), India |
| 2019- | Editorial Board, *Molecules* (MDPI) |
| 2019 | NSERC Industrial Research Chair Site Visit Panel, University of Windsor, Canada |
| 2018- | Member, Advisory Board, *CrystEngComm* (RSC) |

| | |
|---|---|
| 2018 | NSF MRSEC Site Visit Panel (Division of Materials Research) |
| 2018 | NSF Proposal Review Panel (Solid State and Materials Chemistry Program) |
| 2017 | Guest Editor, *Supramolecular Chemistry* (Taylor & Francis), Special Issue to Celebrate the 75th Birthday of Jerry L. Atwood |
| 2017- | Member, Commission on Structural Chemistry, International Union of Crystallography |
| 2016- | Co-Editor, *International Union of Crystallography Journal (IUCrJ)*, "Chemistry and Crystal Engineering" (duties: send for refereeing, handle publication decisions, 25 manuscripts/year) |
| 2016 | Volume Editor, "Supramolecular Engineering: Design of Organic Solids", Comprehensive Supramolecular Chemistry II |
| 2015 | International Advisory Board, 2nd ICSU/IUPAC Workshop on Crystal Engineering |
| 2015 | International Organizing Committee, Collaborative Conference on Crystal Growth |
| 2014 | NSF CAREER Award Review Panel (Solid State and Materials Chemistry) |
| 2014 | International Organizing Committee, Collaborative Conference on Crystal Growth |
| 2013 | NSF Proposal Review Panel (Materials Research Science and Engineering Center – MRSEC) |
| 2013 | NSF Proposal Review Panel (Solid State and Materials Chemistry Program) |
| 2012-2014 | Co-Editor, "Metal-Organic Materials", *Encyclopedia of Inorganic and Bioinorganic Chemistry* (Wiley) |
| 2012-2014 | Advisory Board, *Encyclopedia of Inorganic and Bioinorganic Chemistry* (Wiley) |
| 2011-2018 | Associate Editor, *Journal of Coordination Chemistry* (Taylor & Francis) (duties: send for refereeing, handle publication decisions, and edit 50-100 manuscripts/year) |
| 2011-2018 | Chair, Editorial Board, *CrystEngComm* (Royal Society of Chemistry) |
| 2008-2010 | Book Editor, "Metal-Organic Frameworks: Design and Application" (Wiley) |
| 2008 | NSF CAREER Award Review Panel (Solid State and Materials Chemistry) |
| 2008-2011 | Editorial Board, *CrystEngComm.* (Royal Society of Chemistry) |
| 2007 | Instrument Advisory Team, IMAGINE - Neutron Diffractometer, Oak Ridge National Laboratory's High Flux Isotope Reactor |
| 2006 | Review Panel (Corresponding Member), *Crystallography in RSC Journals* |
| 2005 | Review Panel (Corresponding Member), *New Journal of Chemistry* |
| 2005- | Editorial Board, *Main Group Chemistry* (Taylor & Francis) |
| 2004-2010 | Reviews Editor, *Journal of Chemical Crystallography* (Springer) |
| 2003 | Guest Editor, *Supramolecular Chemistry* (Taylor & Francis), Special Issue for the 13th International Symposium on Supramolecular Chemistry (co-editor: A Alexander Wei, Purdue University) |
| 2002-2011 | Topics Editor, *Crystal Growth and Design* (American Chemical Society) |
| 2002-2007 | International Advisory Editorial Board, *CrystEngComm.* (Royal Society of Chemistry) |

## Departmental Review

University of South Dakota, Vermillion, South Dakota (2018)
Wilfred Laurier University, Waterloo, Ontario, Canada (2011)

## Promotion Reviewer

University of Kentucky (2023)
University at Buffalo - The State University of New York, USA (2023)
Southern Methodist University (2023)
Brandeis University (2023)
Kansas State University (2022)
Georgetown University, USA (2021)
Shenzhen Institute of Advanced Technology, China (2021)
University at Buffalo, USA (2021)
University of Missouri – St. Louis, USA (2021)
Texas Tech University, USA (2019)
King Fahd University of Petroleum and Minerals, Saudi Arabia (2019)
McGill University, Canada (2018)
University of South Florida, USA (2017)
University at Buffalo - The State University of New York, USA (2016)
Weizmann Institute, Israel (2015)
New York University – Abu Dhabi, Saudi Arabia (2015)
Georgetown University, USA (2015)
University of South Carolina, USA (2014)
City University of Hong Kong, China (2014)
University of South Florida, USA (2014)
Lehman College, USA (2014)
University of Nebraska-Omaha, USA (2013)
Creighton University, USA (2012)
King Saud bin Abdulaziz University for Health Sciences, Saudi Arabia (2012)
University of California-Riverside, USA (2011)
Kansas State University, USA (2011)
Monash University, Australia (2011)
George Washington University, USA (2011)
City University of Hong Kong, China (2010)
University of Nebraska-Lincoln, USA (2010)
University of South Carolina, USA (2010)
University of Witwatersrand, South Africa (2008)

## Award Reviewer

Foundation for Polish Science Award (2022)
The World Academy of Sciences (2020)
Fellow University of Cincinnati (2017)
Royal Irish Academy (2017)
Fellow Royal Society of Chemistry (2017)
Member Royal Society of Chemistry (2017)
Fellow, Australian Academy of Science (2017)

Trachtenberg Prize (2017)
Foundation for Polish Science Award (2016)
RSC Harrison-Meldola Prize (2010)

## Conferences, Symposia, and Sessions Chaired and Organized

**31.** Symposium Co-Organizer, "Organic Solid-State Chemistry", Pacifichem 2025, Honolulu, Hawaii, USA (December 2025).

**30.** Symposium Co-Organizer, "Crystalline Materials: Structure to Function", Canadian Chemistry Conference and Exhibition (CSC 2025), Ottawa, Ontario, Canada (June 2025).

**29.** Discussion Leader, "Crystal Complexity", 2024 Gordon Research Conference on Crystal Engineering, Sunday River, Maine, USA (June 2024).

**28.** Symposium Organizer, "Organic Solid-State Chemistry: Advances from Structures to Properties", Pacifichem 2021, Honolulu, Hawaii, USA (December 2021).

**27.** Conference Co-organizer (w/Gonzalo Campillo-Alvarado, Lewis Stevens, Alexei Tivanski), 28th Midwest Organic Solid-State Chemistry Symposium, University of Iowa, Iowa City, Iowa, USA (June 2021) (Virtual MOSSCS).

**26.** Conference Organizer, "1St American-Mexican Symposium on Supramolecular Materials Design", University of Iowa, Iowa City, Iowa (November 2019).

**25.** Session Chair, Noncovalent Interactions, 14th International Symposium on Macrocyclic and Supramolecular Chemistry, Lecce, Italy (June 2019).

**24.** Chair, 2018 Gordon Research Conference on Crystal Engineering, Waterville Valley, New Hampshire (June 2018).

**23.** Chair, Keynote Lecture at the 24th Congress and General Assembly of the International Union of Crystallography, Hyderabad, India (August 2017).

**22.** Workshop Co-Chair (w/Jeffrey Rack, University of New Mexico), Energy and Movement in Coherent Chemical Systems, Telluride Science Research Center, Telluride, Colorado (July 2016).

**21.** Vice-Chair, 2016 Gordon Research Conference on Crystal Engineering, Waterville Valley, New Hampshire (June 2016).

**20.** Symposium Co-organizer (w/K. Travis Holman, Georgetown University), Designer Molecule-Derived Materials, 99th Canadian Society for Chemistry Exhibition, Halifax, Nova Scotia, Canada (June 2016).

**19.** Symposium Co-organizer, Organic Solid-State Chemistry: Structure, Property & Reactivity, Pacifichem 2015, Honolulu, Hawaii, USA (December 2015).

**18.** Conference Organizer (w/Lewis Stevens), 24th Midwest Organic Solid-State Chemistry Symposium, University of Iowa, Iowa City, Iowa, USA (June 2014).

**17.** Session Chair, Faraday Discussion 170, Mechanochemistry: From Functional Solids to Single Molecules, Montreal, Quebec, Canada (May 2014).

**16.** Symposium Organizer (w/K. Travis Holman, Georgetown University), Modern Aspects of Crystal Engineering, 2011 Annual Meeting of the American Crystallographic Association, New Orleans, Louisiana, USA (June 2011).

**15.** Discussion Leader, Session on Organic Solid-State Reactivity, Gordon Research Conference on Crystal Engineering, Waterville, New Hampshire, USA (June 6-10, 2010).

**14.** Symposium Organizer (w/Chris Pigge, University of Iowa), Supramolecular Chemistry, 44th Midwest Regional Meeting of the American Chemical Society, Iowa City, Iowa, USA (November 2009).

**13.** Session Chair, Metal-Organic Frameworks. What are they Good for?, 235th ACS National Meeting and Exposition in New Orleans, Louisiana, USA (March 2008).

**12.** Session Chair, Japan-USA Joint Symposium on the Chemistry of Coordination Space, Northwestern University, Evanston, Illinois, USA (June 2007).

**11.** Conference Organizer, 16th Midwest Organic Solid-State Chemistry Symposium, University of Iowa, Iowa City, Iowa, USA (June 2006).

**10.** Microsymposium Co-organizer (with F. Toda, Okayama University of Science, Japan), XX Congress of the International Union of Crystallography, Florence, Italy (August 2005).

**9.** Symposium Organizer (w/K. Travis Holman, Georgetown University), Crystal Engineering, 2005 Annual Meeting of the American Crystallographic Association, Orlando, Florida, USA (June 2005).

**8.** Session Chair, 16th Midwest Organic Solid-State Chemistry Symposium, Purdue University, West Lafayette, Indiana, USA (June 2005).

**7.** Session Chair, 39th Midwest Regional Meeting of the American Chemical Society, Manhattan, Kansas, USA (October 2004).

**6.** Session Chair, 15th Midwest Organic Solid-State Chemistry Symposium, Southern Illinois University, Carbondale, Illinois, USA (June 2004).

**5.** Session Chair, 12th Biocatalysis and Bioprocessing Conference, University of Iowa, Iowa City, Iowa, USA (October 2003).

**4.** Symposium Co-Organizer (with G.R. Desiraju, University of Hyderabad, India), Supramolecular Construction and Function", symposium at the International Union of Pure and Applied Chemistry (IUPAC) and Canadian Society for Chemistry (CSC) conference, Ottawa, Ontario, Canada (August 2003) (participants: 16) (invited).

**3.** Session Chair, 14th Midwest Organic Solid-State Chemistry Symposium, University of Minnesota, Minneapolis, Minnesota, USA (June 2003).

**2.** Conference Organizer, 13th Midwest Organic Solid-State Chemistry Symposium, University of Iowa, Iowa City, Iowa, USA (June 2002) (participants: 63).

**1.** Session Chair, Benign Synthesis and Processing III, 5th Annual Green Chemistry and Engineering Conference", in Washington, D.C., USA (June 2001).

## Committees

| | |
|---|---|
| 2014 | College of Reviewers, Canada Research Chairs Program |
| 2014 | International Organizing Committee, Collaborative Conference on Crystal Growth |
| 2009-2010 | Organizing Committee, Gordon Research Conference on Crystal Engineering, Waterville, New Hampshire, USA (June 6-10, 2010) |
| 2005 | Sidhu Award Committee (Pittsburgh Diffraction Society) |
| 2003-2004 | Local Organizing Committee, 13th International Symposium on Supramolecular Chemistry, South Bend, Indiana, USA (July 25-30, 2004) |

## Scientific Refereeing of Journals (quantity in parenthesis)

Accounts of Chemical Research (5), ACS Applied Materials & Interfaces (1), ACS Catalysis (1), ACS Nano (1), ACS Omega (3), Acta Crystallographica Section B (3), ACS Sustainability Chemical Engineering (1), Advanced Functional Materials (1), Advanced Materials (1), Advanced Photonic Materials (1), Angewandte Chemie (111), Australian Journal of Chemistry (4), Canadian Journal of Chemistry (4), Chem (1), Chemical Communications (251), Chemical Educator (1), Chemical Science (17), Chemical Physics Letters (1), Chemical Reviews (3), Chemical Society Reviews (6), Chemistry - An Asian Journal (9), Chemistry - A European Journal (64), Chemistry of Materials (17), Chemistry Select (2), ChemPhotoChem (1), ChemPlusChem (1), Communications Chemistry (2), Coordination Chemistry Reviews (7), Crystal Engineering (1), Crystal Engineering Communications (76), Crystal Growth and Design (134), Crystallography Reviews (1), Crystals (2), Current Chemical Biology (1), Current Organic Chemistry (1), Dalton Transactions (63), Drug Development and Industrial Pharmacy (1), Electrochemica Acta (2), European Journal of Inorganic Chemistry (14), European Journal of Organic Chemistry (3), Expert Opinion on Drug Delivery (1), Industrial and Engineering Chemistry Research (3), Inorganic Chemistry (41), Inorganic Chemistry Frontiers (1), Inorganic Chemistry Communications (1), Israel Journal of Chemistry (1), Journal of Chemical Crystallography (15), Journal of Chemical Physics (1), Journal

68

of Coordination Chemistry (18), Journal of Crystallography (1), Journal of Inclusion Phenomena (2), Journal of Materials Chemistry (9), Journal of Molecular Structure (5), Journal of Organic Chemistry (27), Journal of Pharmaceutical Sciences (1), Journal of Photochemistry and Photobiology A: Chemistry (2), Journal of Physical Chemistry (9), Journal of Physical Chemistry Letters (2), Journal of Polymer Science: Polymer Physics (1), Journal of Solid State Chemistry (3), Journal of Solid State Science and Technology (1), Journal of Structural Chemistry (1), Journal of Supramolecular Chemistry (3), Journal of the American Chemical Society (161), Journal of the Indian Institute of Science (1), Kemija u Industriji (1), Langmuir (5), Macromolecular Rapid Communications (1), Materials Research Bulletin (2), Mendeleev Communications (1), Molecular Crystals and Liquid Crystals (1), Molecular Pharmaceutics (5), Molecules (1), Nature (5), Nature Catalysis (1), Nature Chemistry (8), Nature Communications (14), Nature Scientific Reports (2), New Journal of Chemistry (33), Organic and Biomolecular Chemistry (6), Organic Letters (29), Organic Preparations and Procedures International (1), Organometallics (5), Perkin Transactions II (8), Photochemical and Photobiological Sciences (5), Photochemistry and Photobiology (1), Physical Chemistry Chemical Physics (4), Proceedings of the National Academy of Sciences (7), Science (2), Science Bulletin (1), Small (1), Soft Matter (1), Structural Chemistry (2), Supramolecular Chemistry (5), Synlett (1), Synthesis (1), Tetrahedron (2), Tetrahedron Letters (2), Trends in Pharmacological Sciences (1)

## Scientific Refereeing of Grants (quantity in parenthesis)

National Science Foundation (USA) (44), Natural Sciences and Engineering Research Council of Canada (9), Department of Energy (USA) (3), ACS Petroleum Research Fund (Type UR) (1), ACS Petroleum Research Fund (Type G Grant) (1), ACS Petroleum Research Fund (Type AC Grant) (9), ACS Petroleum Research Fund (Type B Grant) (3), ACS Petroleum Research Fund (Type DNI) (2), ACS Petroleum Research Fund (Type ND Grant) (2), Research Corporation (Cottrell College Science Award Program) (14), Cooperative Grants Program of the U.S. Civilian Research and Development Foundation (1), EPSRC (2), European Research Council (1), Isaac Newton Trust (1), Israel Science Foundation (2), U.S. Army Research Office (1), Engineering and Physical Sciences Research Council (UK) (1), United State-Israel Binational Science Foundation (1), Research Grants Council of Hong Kong (2), Nebraska EPSCoR (1), Jeffress Research Grant (1), National Institutes of Health COBRE Grant (1), National Institutes of Health SBIR Grant (2), Research Grants Council of Hong Kong (1), Croatian Science Foundation (3), Canada Research Chairs (1), The Fund for Scientific Research, Belgium (1), US Army Corps of Engineers (ERDC) (1), Mitacs-Canada (1), Quebec Consortium for Drug Discovery (CQDM), Swiss National Science Foundation (2), NASA Postdoctoral Program (1), ORAU Ralph E Powe Junior Faculty Enhancement Awards (3), European Research Council (1), Canadian Foundation for Innovation – JELF (1)

## Scientific Refereeing of Additional Materials

**12.** Book proposal (Royal Society of Chemistry) (June 2014).

**11.** Book proposal (Oxford University Press) (October 2013).

69

**10.** Reaxys PhD Prize (Elsevier) (April 2012).

**9.** Book (two chapters): Organic Chemistry: Loudon (January 2012).

**8.** Book proposal: Springer (November 2011).

**7.** Book proposal: Wiley-VCH (January 2011).

**6.** Book proposal: Wiley-VCH (March 2009).

**5.** Book proposal: Wiley-VCH (July 2007).

**4.** Poster Judge, 2004 Annual Meeting of the American Crystallographic Association, Chicago, Illinois (July 2004).

**3.** Poster Judge, 14th Midwest Organic Solid-State Chemistry Symposium, University of Minnesota, Minneapolis, Minnesota (June 2003).

**2.** Kirk-Othmer Encyclopedia of Chemical Technology (John Wiley & Sons, Inc.) *Organic Chemistry* (Bruice) (Prentice Hall).

**1.** Poster Judge, 11th Center for Biocatalysis and Bioprocessing Conference, University of Iowa Iowa City, Iowa (October 2002).

## University of Iowa

### Committees & Panels

### *University*

| | |
|---|---|
| 2021 | Member, X-ray Diffraction Hiring Committee, Office of the Vice President for Research |
| 2021-2022 | Member, Assistant/Associate Professor Hiring Committee, College of Pharmacy |
| 2021-2023 | Member, NSF MRI Panel Session, Office of the Vice President for Research |
| 2019-2023 | Departmental Executive Officer, Department of Chemistry, University of Iowa |
| 2017-2019 | Faculty Senate, University of Iowa |
| 2015-2016 | Department of Radiology Review Committee, Member |
| 2014 | CLAS Review Committee, Career Development Awards (CDAs), College of Liberal Arts and Sciences |
| 2013 | Review Panel, Internal Funding Initiatives (IFI) Program, Office of the Vice President for Research and Economic Development |
| 2012 | Department of Physics External Review Committee, Member and Convener |
| 2011-2012 | Educational Policy Committee, College of Liberals Arts and Sciences |
| 2011 | Hawkeye Student Organization Leadership and Service Awards Selection Committee, Office of Student Life |

| | |
|---|---|
| 2011 | 'On Iowa' Steering Committee, Office of the Provost |
| 2010 | Poster Judge, Summer Undergraduate Research Conference, Iowa Biosciences Advantage Program |
| 2010-2012 | The IOWA Challenge: Years 2, 3, 4 Work Group |
| 2009 | Faculty Participant, Opening Ceremony Class 2013 |
| 2009-2011 | College of Liberal Arts and Sciences Scholarship Committee |
| 2009 | AGEP Faculty Advisory Council, Graduate College |
| 2009 | Committee on Disseminating the Iowa Challenge, Office of the Provost |
| 2009-2010 | Judge, James F. Jakobsen Graduate Forum |
| 2008 | Ad hoc Committee to Develop Task Force on Faculty Engagement (SST), Office of the Provost |
| 2008-2009 | University of Iowa First Year Experience (FYE) of the SST, Office of the Provost |
| 2007 | Committee to Communicate the Importance of Student Success (SST), Office of the Provost |
| 2007-2010 | University of Iowa Student Success Team (SST), Office of the Provost |
| 2007 | Iowa Institute for Biomedical Discovery, Special Equipment Support Project Team |
| 2006-2007 | Subcommittee on Common Academic Experiences: The General Education Curriculum, Preparation for Reaccreditation by the Higher Learning Commission (HLC), Office of the Provost |
| 2006-2010 | Fullbright Faculty Review Committee |
| 2006 | Faculty Judge, Outstanding Graduate Students as Mentors Award |
| 2004-2005 | Center for Biocatalysis and Bioprocessing: Conference Planning Committee, 14th Annual Center for Biocatalysis and Bioprocessing Conference, University of Iowa, Iowa City, Iowa, Iowa (USA) |
| 2004 | Internal Funding Initiative Review Committee |
| | - reviewer: Carver Scientific Research Initiative Grants, Mathematical & Physical Sciences Funding Program Grants |
| 2004 | CIC Summer Research Opportunities Program: Panelist, *What You Need to Know About the Graduate Admissions Process (Biological & Life Sciences)* |
| 2003- | Poster Judge, Center for Bioprocessing and Bioprocessing Conference |
| 2002-2003 | Center for Biocatalysis and Bioprocessing: Conference Planning Committee, 12th Annual Center for Biocatalysis and Bioprocessing Conference, University of Iowa, Iowa City, Iowa, Iowa (USA) |

### *Department of Chemistry*

| | |
|---|---|
| 2024-2025 | Assistant/Associate Professor Hiring Committee, Department of Chemistry, Universite de Sherbrooke |
| 2022-2023 | Diversity, Equity, and Inclusion Committee (Co-chair) |
| 2019-2023 | Departmental Executive Officer, Department of Chemistry, University of Iowa |

Major accomplishments:
i)   Supervisor: 32 faculty (28 tenure-track, 5 instructional-track, 120-145 graduate students, 26 staff members)
ii)  Secured alumni gifts including largest gift in history of the College of Liberal Arts and Sciences (overall: >$10M total)

71

iii)    Departmental teaching and research oversight/supervision during COVID-19

iv)    Seven-year Departmental review (2019-20)

v)    Successful hires: two Assistant Professors

vi)    Supervised and implemented departmental Strategic Planning

vii)    Supervised major retooling and increases to Graduate Student salaries

viii)    Garnered Carver Charitable Trust Grant to develop Departmental teaching curriculum, including support for graduate students in summer (2020-23)

ix)    Created Departmental Associate Chair position (2020-)

x)    Created Departmental Research Scholar program (2020-22)

xi)    Supervised formation of Diversity, Equity, and Inclusion Committee, including graduate student DEI Cohort

xii)    Supervised formation of Departmental Teaching Equity Policy

xiii)    Supervised formation of Departmental Space Policy

xiv)    Supervised relocation of departmental X-ray Structure Facility

xv)    Coordinated retooling of faculty reviews

xvi)    Hosted Mid-American State Universities Association Chemistry Chairs meeting (2023)

| | |
|---|---|
| 2019 | Probationary Faculty Review Committee (Daly) |
| 2018-2019 | Chair, Assistant/Associate Professor Hiring Committee |
| 2017 | Hiring Plan Committee (Chair) |
| 2016-2019 | Executive Committee |
| 2016 | Standard Five-Year Review Committee (Chair) (Wiemer) |
| 2015-2016 | Presentation on Organic Division, Open House (February) |
| 2015 | Probationary Faculty Review Committee (Forbes) |
| 2014-2015 | Witte Committee (Chair) |
| 2014-2019 | Chair, Teaching Schedule, Organic Division |
| 2014-2015 | Hiring Plan Committee (Chair) |
| 2014 | Standard Five-Year Review Committee (Chair) (Gillan) |
| 2013 | Chair, Assistant Professor Hiring Committee (Inorganic Division) |
| 2013-2014 | Executive Committee |
| 2013 | Standard Five-Year Review Committee (Chair) (Messerle) |
| 2012-2013 | Graduate Studies and Curriculum |
| 2012-2013 | Probationary Faculty Review Committee (Tivanski) |
| 2011-2012 | Hiring Plan Committee |
| 2011-2012 | Probationary Faculty Review Committee (Nguyen) |
| 2010 | Poster Judge, 2010 Midwest NOBCChE Conference |
| 2010 | Abstract Review Committee, 2010 Midwest NOBCChE Conference |
| 2010 | Probationary Faculty Review Committee (Nguyen) |
| 2010 | Incoming Graduate Student Advisor |
| 2008-2009 | Chair, Promotion and Tenure Committee (Bowden) |
| 2008-2009 | Assistant Professor Hiring Committee (Organic/Inorganic Division) |
| 2007-2012 | Space Committee |
| 2007-2008 | Assistant Professor Hiring Committee (Inorganic Division) |
| 2006-2007 | Chair, Assistant Professor Hiring Committee (Organic/Inorganic Division) |

| 2005-2006 | Chair, Recruiting and Admissions Committee |
| 2004-2005 | Assistant/Associate Professor Hiring Committee (Organic Division) |
| 2004 | D.C. Spriestersbach Dissertation Prize Nomination Committee (*ad hoc*) |
| 2003- | Chair, Student Travel Funds Committee |
| 2003 | Visiting Assistant Professor Hiring Committee |
| 2001-2006 | Chair, Staff Performance Review Committee |
| 2001-2005 | Recruiting and Admissions Committee |
| 2000- | X-ray Committee |

Other Committee Contributions:
- successful proposal to Witte Fund for Digital Microscope for X-ray Diffraction facility (2011)

Recruiting/Outreach:
· volunteered in Cedar Rapids STEM Fair (Feb. 2015)
· volunteered in demonstration on 'Polymers' at the 'Iowa State Fair' (2008, 2009)
· 'Academic Matters' presentation for incoming graduate students (Aug. 2006)
· organizer: 'Working Weekends VII: X-ray Crystallography and Computational Chemistry' (participants: 50) (Oct. 2005)
· X-ray diffraction work-group leader for 'Working Weekends VI: Nanoscience and Nanotechnology' (Oct. 2004)
· provided transportation/campus tours for 'Working Weekends III: Microscopy' (Apr. 2003)
· prepared letters of support for Presidential Scholar nominees (Mar. 2003, 2002)
· organizer: 'Working Weekends II: X-ray Crystallography and Computational Chemistry' (participants: 50) (Oct. 2002)
· co-organizer: 'Working Weekends I: NMR and EPR Spectroscopy'; work-group leader (solid-state NMR); campus tours (participants: 33) (May 2002)
· developed recruiting letter for materials science related research (Oct. 2002)
· revamped general recruiting letter (Sept. 2002)
· co-organizer: 'Chemistry Graduate Open House' (May 2001)
· prepared text for the Department of Chemistry website (May 2001)
· developed electronic presentation for the Department of Chemistry for recruiting (Jan. 2001)

Recruiting trips/seminars:
· Truman State University, Kirksville, MO (Apr. 2022)
· St. Catherine University, Minneapolis, MN (Feb. 2022) (virtual)
· University of Nebraska-Omaha, NE (Feb. 2021) (virtual)
· Creighton University, Omaha, NE (Sept. 2011)
· Cornell College, Mount Vernon, IA (Jan. 2007)
· Saint Louis University, St. Louis, MO (Jan. 2006)
· Coe College, Cedar Rapid, IA (Oct. 2005)
· Augustana College, Rock Island, IL (Sept. 2003)
· Drake University, Des Moines, IA (Apr. 2003)
· Western Illinois University, Macomb, IL (Apr. 2003)
· University of Iowa Grad Fair, Iowa City, IA (Nov. 2002)
· University of Iowa Grad Fair, Iowa City, IA (Nov. 2001)

· Coe College/Cornell College/Mount Mercy College, Cedar Rapids, IA (Sept. 2001)
· Luther College, Decorah, IA (Sept. 2001)
· Wartburg College, Waverley, IA (Sept. 2001)
· Saint Mary's University, Halifax, Nova Scotia, Canada (Jan. 2001)
· Mount Allison University, Sackville, New Brunswick, Canada (Jan. 2001)
· St. Francis Xavier University, Antigonish, Nova Scotia, Canada (Jan. 2001)
· Acadia University, Wolfville, Nova Scotia, Canada (Jan. 2001)

## Host for Departmental and Divisional Scientific Colloquia

35. Tom Runcevski, Southern Methodist University (Fall 2021).
34. Natalia B. Shustova, University of South Carolina (co-host: Alexei Tivanski) (Spring 2021).
33. Chenfeng Ke, Dartmouth College (Fall 2019).
32. Robert W. Schurko, University of Windsor (Spring 2019).
31. Anatoliy Sokolov, Dow Chemical Company (Fall 2017).
30. Tomislav Friscic, Department of Chemistry, McGill University (Spring 2017).
29. Jason Benedict, Department of Chemistry, University at Buffalo (Spring 2016).
28. Jeffrey Rack, Department of Chemistry and Biochemistry, Ohio University (Spring 2015).
27. Mircea Dinca, Department of Chemistry, Massachusetts Institute of Technology (co-host: Alexi Tivanski) (Fall 2014).
26. William R. Dichtel, Department of Chemistry and Chemical Biology, Cornell University (Fall 2013).
25. J. Fraser Stoddart, Department of Chemistry, Northwestern University (Spring 2013) (Wawzonek Lecture).
24. Christopher Bardeen, Department of Chemistry, University of California-Riverside (co-host: Alexei Tivanski) (September 2011).
23. Sundeep Rayat, Department of Chemistry, Kansas State University (March 2011).
22. Darren W. Johnson, Department of Chemistry, University of Oregon (January 2011).
21. Paul Benny, Department of Chemistry, Washington State University (October 2010).
20. Jayaraman Sivaguru, Department of Chemistry, Biochemistry, and Molecular Biology, University of North Dakota (Spring 2010).
19. Wenbin Lin, Department of Chemistry, University of North Carolina-Chapel Hill (Spring 2008).
18. Robert D. Singer, Department of Chemistry, Saint Mary's University (Fall 2007).
17. K. Travis Holman, Department of Chemistry, Georgetown University (Spring 2007).
16. Bruce C. Gibb, Department of Chemistry, University of New Orleans (Fall 2005).
15. Nenad Judas, Department of Chemistry, University of Zagreb, Croatia (Summer 2005).
14. Barrett Eichler, Department of Chemistry, Northwest Missouri State University (Spring 2005).
13. Pavel Anzenbacher, Jr., Department of Chemistry, Bowling Green State University (Spring 2005).
12. Steven C. Zimmerman, Department of Chemistry, University of Illinois at Urbana-Champaign (Fall 2004).
11. Rajendra Rathore, Department of Chemistry, Marquette University (Spring 2004)
10. Francois P. Gabbai, Department of Chemistry, Texas A&M University (Spring 2004)

9. Peter J. Stang, Department of Chemistry, University of Utah (Spring 2004) (Frontiers Lecturer)
8. Bruce M. Foxman, Department of Chemistry, Brandeis University (Fall 2003)
7. George W. Gokel, School of Medicine, Washington University (Spring 2003)
6. Gautam R. Desiraju, Department of Chemistry, University of Hyderabad (India) (Spring 2003)
5. Mark D. Hollingsworth, Department of Chemistry, Kansas State University (Fall 2002)
4. Michael J. Zaworotko, Department of Chemistry, University of South Florida (Spring 2002)
3. Alan R. Kay, Department of Biological Sciences, University of Iowa (Fall 2002)
2. K. Travis Holman, Department of Chemical Engineering and Materials Science, University of Minnesota (Spring 2001)
1. Michael A. Lewis, Department of Chemistry, University of Missouri-Columbia (Fall 2000)

**Ottawa-Carleton Chemistry Institute**

**Committees**

1999-2000 SIMS, Staff Bonus Committee

75

# CURRICULUM VITAE

Name:                                                      Neil Spingarn
Citizenship:                                               USA

Address -                                                  S&N Labs, Inc.
                                                           13071 Marcy Ranch Road
                                                           Santa Ana, California 92705
                                                           (714) 366-5227 (cell)

## Education:

| | | | |
|---|---|---|---|
| Yale University<br>New Haven, CT | Ph.D. | 9/74 - 12/78 | Pharmacology |
| Yale University | M.S., M.Phil. | 9/74 - 12/76 | Pharmacology |
| University of California | B.A. | 9/71 - 6/74 | Biochemistry |

## Professional Experience:

2022 – 2023            Senior Principal Scientist
                          Eurofins SFA SN Special Analysis West
                          Santa Ana, CA
1984 – present         President
                          S & N Labs
                          Santa Ana, CA
1985 – 1988            Instructor
                          Hazardous Material Management Program
                          University of California, Irvine, CA
1980 – 1984            Commercial Director
                          IT Analytical Services
                          Cerritos, CA
1980 – 1981            Assistant Professor
                          Department of Pharmacology
                          University of California, Los Angeles, CA
1978 – 1980            Postdoctoral Research Fellow
                          American Health Foundation
                          Valhalla, NY
1979                   Visiting Scientist
                          National Cancer Center Research Institute
                          Tokyo, Japan
1977                   Lecturer in Chemistry
                          University of New Haven
                          New Haven, CT

Professional Societies:

       Sigma Xi
       American Chemical Society
       Society for Applied Spectroscopy
       American Society for Materials

Honors:

       Fellow, NSF National Needs Postdoctoral Fellowship,  1978-1979
       Fellow, National Cancer Institute Postdoctoral Fellowship,  1979-1980
       Fellow, US-Japan Cooperative Cancer Research Program,  1979

Job  Description:

       Laboratory Director and Founder of a consulting and independent analytical laboratory servicing the legal, academic and industrial communities.   S&N Labs provides consulting on state-of-the art microanalysis in various specialties within science, engineering and medicine.  Job function includes supervision of other experts as well as to providing direct consulting and analytical expertise.

       Specific expertise is provided in all aspects of microanalysis, using such tools as Fourier-transform infrared microspectroscopy (FTIR),  Raman spectroscopy,   secondary ion mass spectroscopy (SIMS), scanning electron microscopy with energy-dispersive x-ray microanalysis (SEM- EDX), gas and liquid chromatography (GC and HPLC), combined chromatography-mass spectroscopy (GC- MS; LC-MS), thermal analysis and polarized light microscopy (PLM).  Additional expertise is provided interpreting our findings and those of other laboratories related to pharmaceutics, forensics and toxicology.

Special Skills:

       Microscopy (forensics, single particle or fiber identification)
       Microanalytical chemistry (FT-IR, Raman, electron microscopy, x-ray analysis, etc.)
       Surface analysis
       Failure analysis
       Bioassays (microbial mutagenicity, toxicology, drug efficacy and levels)

# PUBLICATIONS

## I.    Research Articles

1.    McCann, J., N.E. Spingarn, J. Kobori and B.N. Ames, *Proc. Nat. Acad. Sci. USA* 72:979-983 (1975) "Detection of carcinogens as mutagens: improved tester strains incorporating an R-factor.

2.    Spingarn, N.E. and A.C. Sartorelli, *J. Med. Chem.* 22:1314-1317 (1979) "Synthesis and evaluation of the thiosemicarbazone, dithiocarbazonate, and 2'-pyridylhydrazone of pyrazinecarboxaldehyde as agents for the treatment of iron overload".

3.    Spingarn, N.E. and A.C. Sartorelli, *Int. J. Quantum Chem.* 18:493-500 (1980) "Mechanism of binding of iron to potential therapeutic chelating agents".

4.    Spingarn, N.E. and C.T. Garvie, *J. Agric. Food Chem.* 27:1319-1321 (1979) "Formation of mutagens in sugar-ammonia model systems".

5.    Spingarn, N.E. and J.H. Weisburger, *Cancer Letters* 7:259-264 (1979) "Formation of mutagens in cooked foods. I. Beef".

6.    Spingarn, N.E., L.A. Slocum and J.H. Weisburger, *Cancer Letters* 9:7-12 (1980) "Formation of mutagens in cooked foods. II. Foods with high starch content".

7.    Spingarn, N.E., H. Kasai, L.L. Vuolo, S. Nishimura, Z. Yamaizumi, T. Sugimura, T. Matsushima and J.H. Weisburger, *Cancer Letters* 9:177-183 (1980) "Formation of mutagens in cooked foods. III. Isolation of a potent mutagen from beef".

8.    Kasai, H., Z. Yamaizumi, K. Wakabayashi, M. Nagao, T. Sugimura, S. Yokoyama, T. Miyazawa, N.E. Spingarn, J.H. Weisburger and S. Nishimura, *Proc. Japan Acad. Sci.* 56B:278-283 (1980) "Potent novel mutagens produced by broiling fish under normal conditions".

9.     Weisburger, J.H., B.S. Reddy, P. Hill, L.A. Cohen, N.E. Spingarn and E.L. Wynder, *Bull. N.Y. Acad. Med.* 56:673-696 (1980) "Nutrition and Cancer – on the mechanisms bearing on causes of cancers of the colon, breast, prostate and stomach".

10.    Spingarn, N.E., C.T. Garvie-Gould and L.L. Vuolo, *Analytical Chem.* 53:565-566 (1981) "Analysis of methanol for reverse-phase gradient elution liquid chromatography".

11.    Spingarn, N.E., C.T. Garvie-Gould, L.L. Vuolo and J.H. Weisburger, *Cancer Letters* 12:93-97 (1981) "Formation of mutagens in cooked foods. IV. Effect of fat content on mutagenicity of fried beef patties".

12.    Weisburger, J.H., N.E. Spingarn, Y.Y. Wang and L.L. Vuolo, *Cancer Bull.* 33:124-129 (1981) "Assessment of the role of mutagens and endogenous factors in large bowel cancer".

13.    Kasai, H., Z. Yamaizumi, S. Nishimura, K. Wakabayashi, M. Nagao, T. Sugimura, N.E. Spingarn, J.H. Weisburger, S. Yokoyama and T. Miyazawa, *J. Chem. Soc. [Perkin I]* 8:2290-2293 (1981) "A potent mutagen in broiled fish. Part 1. 2-amino-3methyl-3H-imidazo[4,5]quinoline".

14.    Wang, Y.Y., L.L. Vuolo, N.E. Spingarn and J.H. Weisburger, *Cancer Letters* 16:179-189 (1982) "Formation of mutagens in cooked foods. V. The mutagen reducing effect of soy protein concentrates and antioxidants during the frying of beef".

15.    Spingarn, N.E., C.T. Garvie-Gould and L.A. Slocum, *J. Agric. Food Chem.* 13:301-304 (1983) "Formation of mutagens in sugar-amino acid model systems".

16.    Spingarn, N.E., D.J. Northington and T. Pressely, *J. Chrom. Sci.* 20:286-289 (1982) "Analysis of volatile hazardous substances by gas chromatography-mass spectroscopy".

17.    Spingarn, N.E., D.J. Northington and T. Pressely, *J. Chrom. Sci.* 20:571-574 (1982) "Analysis of non-volatile substances by gas chromatography-mass spectroscopy".

18.    Mills, W.J., B. J. Grigg, F.J. Offermann, B.E. Gustin and N.E. Spingarn, *J. Occ. Env. Hygiene* 9:D95-102 (2012) "Toluene and methyl ethyl ketone exposure from a commercially available contact adhesive"

19.    Araneda, J.F., T. Chu, M.C. Leclerc, S.D. Riegel and N. Spingarn, Anal. Methods 12:4853-7 (2020) "Quantitative analysis of cannabinoids using benchtop NMR instruments"

20.    Miller, E.A., K.M. Yamahara, C. French, N. Spingarn, J.M. Birch and K.S. VanHoutan, *Nature* Scientific Data 9:780 (2022) "A Raman spectral reference library of potential anthropogenic and biologic ocean polymers"


II.    Books and Chapters

1.    Spingarn, N.E., thesis for Yale University Graduate School, Department of Pharmacology (1978) "Development of iron chelators for the treatment of chronic iron overload".

2.    Weisburger, J.H. and N.E. Spingarn, in: *Naturally-occurring Carcinogens-Mutagens and Modulators of Carcinogenesis* (J.A. Miller, E.C. Miller, T. Sugimura, S. Takayama and I. Hirano, eds.) University park Press, Baltimore, pp 177-184 (1979) "Mutagens as a function of mode of cooking of meat".

3.    Weisburger, J.H., B.S. Reddy, N.E. Spingarn and E.L. Wynder, in: *Colo-rectal Cancer: Prevention, Epidemiology and Screening* (S.J. Winawer, D. Schottenfeld and P. Sherlock, eds.) Raven press, new York, pp 19-41 (1980) "Current views on the mechanisms involved in the etiology of colorectal cancer".

4.    Weisburger, J.H., B.S. Reddy, N.E. Spingarn, L.A. Cohen, A Rivenson, J. Silverman and G.M. Williams, in: *Uitkomst en Uitzicht* (H. Maarse and B.J. Tinbergen, eds.) Pudoc, Wageningen, Netherlands, pp 201-215 (1980) "Nutrition and Cancer in man: experimental approaches".

5.    Weisburger, J.H., B.S. Reddy, E.S. Fiala, Y.Y. Wang, L.L. Vuolo, E.L. Wynder and N.E. Spingarn, in: *Cancer: Achievements, Challenges and Prospects for the 1980s* (J. Burchnall and J. Oettgen, eds.) Grune and Stratton, New York, pp 595-612 (1981) "Dietary factors in the causation and prevention of neoplasia".

6.    Wynder, E.L., G.D. McCoy, B.S. Reddy, L. Cohen, P. Hill, N.E. Spingarn and J.H. Weisburger, in: *Nutrition and Cancer* (N.M. Ellison and G.R. Newell, eds.) Raven Press, New York, pp 11-48 (1981) "Nutrition and metabolic epidemiology of cancers of the oral cavity, esophagus, colon, breast, prostate and stomach".

7.    Barnes, W., N.E. Spingarn, C. Garvie-Gould, L.L. Vuolo, Y.Y. Wang and J.H. Weisburger, in: *The Maillard Reaction in Foods and Nutrition* (G.R. Waller and M.S. Feather, eds.) American Chemical Society, pp 485-506 (1983) "Mutagens in cooked foods: possible consequences of the Maillard reaction".

# Jonathan W. Steed B.Sc. (Hons) Ph.D. CChem FRSC SFHEA

Department of Chemistry, Durham University, South Road, Durham DH1 3LE, UK
Tel. +44 (0)191 334 2085, e-mail jon.steed@durham.ac.uk.
Web: https://jonsteed.webspace.durham.ac.uk/

## Personal Details
Date of Birth: 12th July 1969. Nationality: British.
Orcid: 0000-0002-7466-7794, ResearcherID A-7916-2008.

## Employment
2007–ongoing  **Professor of Inorganic Chemistry, Durham University.**

2004–2007  **Reader in Inorganic Chemistry, Durham University.**

1999–2003  **Reader in Inorganic and Structural Chemistry, King's College London.**

1995–1999  **Lecturer in Inorganic and Structural Chemistry, King's College London.**

1993–1995  **NATO Postdoctoral Fellow, Universities of Missouri-Columbia & Alabama, USA**. Supramolecular, organometallic and macrocyclic chemistry. Ten publications, including a chapter in the book *Supramolecular Chemistry of Anions*.

1990  **Research Assistant, University College London**. Reverse phase chromatographic analysis of candidate polysiloxane coatings for surface acoustic wave (SAW) microsensor devices.

## Education
1990-1993  **Ph.D. in Chemistry, University College London**. Major research topics included organic and inorganic synthesis, and X-ray crystallography. Supervisor: Dr. Derek A. Tocher. Ramsay medal for best Ph.D. 1993; winner Glaxo Travel Award for best presentation 1992. Total of 21 publications from Ph.D. work.

1987-1990  **B.Sc. in Chemistry, University College London**. *First class honours*. Winner Nyholm prize 1990 for best undergraduate in inorganic chemistry. Undergraduate project in ruthenium coordination chemistry published: *Polyhedron*, 1991, **10**, 1727.

## Research Profile
Professor Steed has extensive experience in research on crystalline molecular solids, X-ray and neutron crystallography and supramolecular chemistry. His research has led to significant international recognition over many years as evidenced by the **Royal Society of Chemistry Meldola Medal 1998, the Bob Hay Lectureship 2008, the RSC Corday-Morgan Prize 2010, a Royal Society Wolfson Research Merit Award 2018, the RSC Tilden Prize 2021 and the International Science of Inclusion Compounds Medal of Merit, 2023**. His research interests are focussed on soft materials and structural chemistry, particularly non-equilibrium self-assembly, crystallization and 'smart' supramolecular gels. His research encompasses novel pharmaceutical solid form crystallization strategies, the study of pharmaceutical hydrates and gel phase crystal growth methodologies. He has been funded by the UK EPSRC for work on metallogels, crystalline hydrates, gel phase crystallization, fibrous assembly and low symmetry crystal packing. He has undertaken projects with GSK and AstraZeneca on pharmaceutical solid form discovery, Ashland Speciality Ingredients on clathrate hydrate inhibition, on dosimetric materials for cancer care, Aerpio Therapeutics on pharmaceutical gel formation and with P&G on calcite crystal growth inhibition. He has been funded by the Leverhulme trust for work on $H_2$ activation and storage and by BP and BNFL on aspects of molecular recognition. He also has an extensive network of international academic collaborations.

1

**Publications and Presentations**

Professor Steed has over 360 papers in respected refereed scientific journals and has co-authored two books (*Supramolecular Chemistry*, Wiley, 2000, 2nd ed. 2009 & 3rd ed. 2022, and *Core Concepts in Supramolecular Chemistry and Nanochemistry*, Wiley, 2007) as well as a number of book chapters on aspects of supramolecular chemistry. He has edited the *Encyclopaedia of Supramolecular Chemistry* (Dekker, 2004) and *Organic Nanostructures* (Wiley-VCH, 2008) and was Editor-in-Chief of *Supramolecular Chemistry from Molecules to Nanomaterials* (8 volumes, Wiley 2012). He is the author of a number of reviews and popular articles in journals such as the *Nature* family and *Science.* He was associate editor of the RSC/CNRS journal *New. J. Chem.* from 2001–2009 and of *Chemical Communications* (2010–2019). He is currently Editor-in-Chief of the ACS journal *Crystal Growth & Design* (2019–2029) and was previously Editor-in-Chief of the long-running *Monographs in Supramolecular Chemistry* (2010–2021). He is a member of a number of international editorial boards and advisory boards. He has given over 70 invited, plenary and keynote lectures at a large number of international conferences. Professor Steed's work has been cited over 33,000 times, he has a citations H-index of 74 and has published over 1000 single crystal X-ray structure determinations.

**Professional Activities**

- Editor-in-Chief *Crystal Growth & Design* (ACS, IF = 3.2) 2020 – 2029.
- Editor-in-Chief (jointly with Prof. P. A. Gale) *Monographs in Supramolecular Chemistry* (Royal Society of Chemistry, 2010–2021).
- Editor-in-Chief (jointly with Prof. P. A. Gale) *Supramolecular Chemistry: From Molecules to Nanomaterials* (Wiley, 2009–2012).
- Associate Editor for *Chemical Communications* (RSC flagship journal) 2010 – 2019.
- Associate Editor for *New Journal of Chemistry* (RSC/CNRS "all branches" journal) 2001 – 2009.
- Editorial Advisory Panel, *Nature Communications*, 2010–2016.
- Chairman of the Organising Committee RSC Macrocyclic and Supramolecular Group Meeting 2015
- Chairman of the RSC Supramolecular Chemistry Award Committee 2023
- Member ISIS neutron crystallography Facility Access Panel 2003 – 2006 (powder and single crystal).
- Expert international reviewer neutron powder diffraction access, Bragg Institute (now Australian Centre for Neutron Scattering), Australia for ECHIDNA (high resolution) and WOMBAT (high intensity), 2007.
- Stokes Professorship Review Panellist for Science Foundation Ireland, Dublin, 2007.
- Member editorial board for *Main Group Chemistry*, 2005 – ongoing
- Member editorial advisory board for *Chemical Communications* 2000 – 2010.
- Member editorial advisory board for *Journal of Supramolecular Chemistry* 2001 – 2004.
- Member editorial advisory board for *CrystEngComm.* 2002 – 2007.
- Member editorial board for open access journal *Molbank* 2009 – 2020 (http://www.mdpi.com/journal/molbank/)
- Visiting Professor, Monash University, Australia, 2000; University Louis Pasteur, Strasbourg, 2004 – 2005 and University of Palermo, Italy, 2019.
- Member EPSRC Peer Review College 2000 – ongoing
- National Organising Committee International Symposium on Macrocyclic and Supramolecular Chemistry (Brighton 2011 and Cambridge 2017); International Advisory Committee Organix-2018.
- Australian Research Council 'expert of international standing' 2004
- Fellow of the Royal Society of Chemistry (CChem FRSC), Member of the British Crystallographic Association (BCA). Member of the American Chemical Society (ACS)
- Member BCA Chemical Crystallography Group Committee 1999 – 2002 and organizer BCA Autumn meeting 2002
- Referee for *Nature, Science, Journal of the American Chemical Society, Angewandte Chemie,* most RSC journals (*Chem. Commun.*, *Dalton*, *NJC etc.*), *Inorganica Chimica Acta, Supramolecular Chemistry, J. Supramol. Chem., Mendeleev Commun.* and others.
- Ph.D. examiner nationally (Imperial College London, University College London, King's College London, Durham, Queen Mary, Bath, Birmingham, Brighton (Pharmacy), Cardiff, Glasgow,

2

Strathclyde, Surrey, Loughborough, Sheffield, Nottingham Trent, Edinburgh, Heriot Watt, Kent, Liverpool, Oxford) and internationally (Monash and UWA, Australia, Cape Town and Stellenbosch Universities, South Africa, National University of Singapore, University of Valencia, Spain and University of Jyväskylä, Finland, Politecnico di Milano, Italy, Tezpur University, India)

- External M.Sc. Course Examiner, University College London, 2003 – 2006
- External Undergraduate Examiner Nottingham Trent University 2010 – 2014
- ISIS Target Station II LMX co-proposer and member of the Instrument Advisory Committee

**Teaching**
- Lecture courses: Basic chemistry; Basic inorganic chemistry; Second year inorganic chemistry; Green chemistry; Instrumental and experimental techniques; Organometallic chemistry; Biological chemistry; X-ray crystallography; "Small molecules"; Supramolecular Chemistry; Organic Chemistry.
- Participated in Open University summer schools as a tutor.
- Coordinator for King's highly successful laboratory methods course
- Pioneered the teaching of Supramolecular Chemistry as an undergraduate topic (written textbooks 2000, 2007, 2009, 2022)
- Supervision of over 100 postdoctoral researchers, PhD students and undergraduate projects/visitors.
- Senior Fellow of the Higher Education Academy.
- Vice Chancellor's Award for Excellence in Doctoral Supervision, 2006.

**Mentoring**
Mentor for the Women in Supramolecular Chemistry (WISC) network where I mentored two international mentees. I have also acted as mentor for four early career staff in Chemistry and Pharmacy.

**Awards**
- International Science of Inclusion Compounds Medal of Merit, 2023
- Royal Society of Chemistry Tilden Prize, 2021.
- Senior Fellowship of Advance HE (formerly the Higher Education Academy, SFHEA), 2019
- Royal Society Wolfson Research Merit Award, 2018
- Royal Society of Chemistry Corday–Morgan Prize, 2010
- Royal Society of Chemistry Bob Hay Lectureship, 2008
- Vice Chancellor's Award for Excellence in Doctoral Supervision, 2006
- Fellowship of the Royal Society of Chemistry (FRSC), 2005
- Royal Society of Chemistry Meldola Medal, 1998
- Best Lecture Prize MICRA, 1996
- American Institute of Chemists Best Postdoctoral Researcher Prize, University of Missouri, 1995.
- NATO postdoctoral fellowship, 1993.
- Ramsay Medal for best Ph.D. in chemistry, University College London, 1993.
- Glaxo Travel Award for best lecture presentation, University College London, 1992. This award enabled presentation of Ph.D. work at the XXIX[th] ICCC in Lausanne, Switzerland and a lecture at the XV[th] ICOMC in Warsaw, Poland.
- Nyholm Prize for best undergraduate in inorganic chemistry, University College London, 1990.

**Student Recruitment, Departmental Profile and Public Understanding of Science**
- "Chemistry Flashes and Bangs", a light-hearted demonstration lecture on the various forms of energy given annually 1997–2003 to audiences of *ca.* 300 students aged 16 – 18. Women in Science and Engineering (WISE) lectures (13–15 year old girls).
- Five-year term as vice president of the South London Chemistry Teachers' Centre, a body made up of schoolteachers, educationalists and chemists that organises events such as lectures, demos, visits and teachers' update conferences for teachers and pupils throughout the Southeast of England.
- Undergraduate recruitment – organisation of departmental recruitment days 1995 – 2003.
- Director of Graduate Studies, Durham University, 2007 – 2010; 2012–2016.
- Articles on aspects of chemical nanotechnology for *The Times Higher*, *Nature, Science, Chemistry*

*& Industry* and the student journal *Chemistry Review*.
- Podcasts for "Chemistry in its element", Royal Society of Chemistry, 2009 – 2010.
- Staff Development Course Trainer "Being a Principal Investigator"
- Member of Science Faculty and University Education Committees.
- Fronted *Crystal Growth & Design* Social Media campaign #StayHomeDesignCrystals with a range of posts and videos on publishing and crystal chemistry. 4800 personal Twitter followers. Grew @CGD_ACS following by 20 % in first 6 months.
- Co-chair #TalkingCGD monthly global ACS webinar series 2021–22 with around 50-200 attendees each month and invited speakers covering the breadth of the crystallization area.

### Consultancy and Expert Witness

Professor Steed has acted as a consultant and expert witness in the UK, USA, Canada and Australia in the areas of pharmaceutical and pigment solid form (particularly X-ray diffraction), in gel chemistry and in aspects of instrumental and inorganic chemistry. He is the founder and Director of J W Steed Consulting Ltd. (2011), a dedicated consultancy services company.

**List of Publications – J. W. Steed**

**Books**

1.  "Supramolecular Chemistry," J. W. Steed and J. L. Atwood, J. Wiley & Sons: Chichester, 2000. see: http://www.dur.ac.uk/jon.steed/books.htm **(Translated into Russian and Chinese 2007)**

2.  "Supramolecular Chemistry," 2nd Ed., J. W. Steed and J. L. Atwood, J. Wiley & Sons: Chichester, 2009. see: http://www.dur.ac.uk/jon.steed/books.htm.

3.  "Supramolecular Chemistry," 3rd Ed., J. W. Steed and J. L. Atwood, J. Wiley & Sons: Chichester, 2022.

4.  "Core Concepts in Supramolecular Chemistry and Nanochemistry," J. W. Steed, D. R. Turner and K. J. Wallace, J. Wiley & Sons: Chichester, 2007. See: http://www.dur.ac.uk/jon.steed/supnano.htm

**Edited Works**

5.  "Encyclopedia of Supramolecular Chemistry," (2 vols + online updates) J. L. Atwood and J. W. Steed (eds.), Dekker: New York, 2004. http://www.dur.ac.uk/jon.steed/encycl.htm

6.  "Organic Nanostructures," J. W. Steed and J. L. Atwood (Eds.), Wiley-VCH: Weinheim 2008. See http://www.dur.ac.uk/jon.steed/books.htm

7.  "Supramolecular Chemistry: from Molecules to Nanomaterials", (8 vols.), P. A. Gale and J. W. Steed (Eds. in Chief), Wiley: Chichester, 2012.

**Book Chapters**

8.  "Structural and Topological Aspects of Anion Coordination," J. L. Atwood and J. W. Steed in *Supramolecular Chemistry of Anions*, A. Bianchi, K. Bowman-James, E. Garcia-España eds, J. Wiley & Sons: New York, 1997, ch. 5, *pp* 147-216. **(Invited)**

9.  "Supramolecular Anion Receptors," J. L. Atwood, K. T. Holman and J. W. Steed in *Advances in Supramolecular Chemistry*, G. Gokel Ed., Vol. 4, JAI Press: Greenwich, 1997, *pp* 287-331. **(Invited)**

10. "Podand Hosts for Anion Binding and Signalling," J. W. Steed and K. J. Wallace in *Advances in Supramolecular Chemistry*, G. Gokel Ed., Vol. 9, Cerberus: New York, 2003, ch 5, *pp* 221–262. **(Invited)**

11. "Molecular Containers: Design Approaches and Applications," D. R. Turner, A. Pastor, M. Alajarín and J. W. Steed, *Structure and Bonding*, D. M. P. Mingos Ed., Springer-Verlag: Heidelberg, 2004, **108**, 97-168. **(Invited)**

12. "Hypervalent Compounds" (IA094), G. S. McGrady and J. W. Steed in *Encyclopedia of Inorganic Chemistry 2*, R. B. King (Ed.), vol. 3, *pp* 1938–1961, Wiley: Chichester, 2005. **(Invited)**

13. "Interplay of Non-Covalent Bonds: Effect of Crystal Structure on Molecular Structure," J. W. Steed in *Frontiers in Crystal Engineering*, E. R. T. Tiekink and J. J. Vittal Eds., Wiley: Chichester, 2006, Ch 4, *pp* 67–90. **(Invited)**

14. "Definition and Emergence of Supramolecular Chemistry", J. W. Steed, P. A. Gale and J. L. Atwood in *Supramolecular Chemistry from Molecules to Nanomaterials*, P. A. Gale and J. W. Steed (Eds.), Wiley: Chichester, 2012, **1**, 3–7.

15. "Podands", A. N. Swinburne and J. W. Steed in *Supramolecular Chemistry from Molecules to Nanomaterials*, P. A. Gale and J. W. Steed (Eds.), Wiley: Chichester, 2012, **3**, 1001–1044.

16. "Hydration Behaviour of Polylactam Clathrate Hydrate Inhibitors and their Small-Molecule Model Compounds", L. I. Chambers, A. V. Hall, O. M. Musa and J. W. Steed in *Handbook of Pyrrolidone and Caprolactam Based Materials: Synthesis, Properties*

*and Industrial Applications*, Osama M. Musa, ed., Wiley: Chichester, 2021, ch 13.

17. "Cocrystals, Coamorphous Phases and Coordination Complexes of γ- and ε-Lactams", A. V. Hall, L. I. Chambers, O. M. Musa and J. W. Steed in *Handbook of Pyrrolidone and Caprolactam Based Materials: Synthesis, Properties and Industrial Applications*, Osama M. Musa, ed., Wiley: Chichester, 2021, ch 14.

## Scientific Reviews

18. "Laying Traps for Elusive Prey: Recent Advances in the Non-Covalent Binding of Anions", J. L. Atwood[*], K. T. Holman and J. W. Steed[*], *J. Chem. Soc., Chem. Commun.,* 1996, 1401–1407 **(Invited)**.

19. "Crown Ethers and First and Second Sphere Ligands for Alkali Metal Cations," J. W. Steed, *Coord. Chem. Rev.*, 2001, **215**, 171–221 **(Invited)**.

20. "Organic Macrocyclic Polyamine-Based Receptors for Anions," C. A. Ilioudis and J. W. Steed[*], *J. Supramol. Chem.*, 2001, **1**, 165–187. **(Invited)**

21. "Should Solid-State Molecular Packing Have to Obey the Rules of Crystallographic Symmetry?" J. W. Steed, *CrystEngComm.*, 2003, **5**, 169-179. **(Invited Highlight – most accessed article Sept and Oct '03; top 5 Aug and Dec '03. Top 10 all-time most cited article in *CrystEngComm*)**

22. "A Modular Approach to Organic, Coordination Complex and Polymer Based Podand Hosts for Anions," M. H. Filby and J. W. Steed[*], *Coord. Chem. Rev.*, 2006, **250**, 3200–3218. **(Invited)**

23. "A Modular Approach to Anion Binding Podands: Adaptibility in Design and Synthesis Leads to Adaptability in Properties", J. W. Steed[*], *Chem. Commun.,* 2006, 2637-2649. **(Top ten accessed article June '06; RSC 'top 20 most cited' award 2009)**

24. "Organometallic cativtands: cation–π interactions and anion binding *via* π-metallation," J. T. Lenthall and J. W. Steed[*], *Coord. Chem. Rev.*, 2007, **251,** 1747–1760. **(Invited)**

25. "Coordination and Organometallic Compounds as Anion Receptors and Sensors," J. W. Steed, *Chem. Soc. Rev.*, 2009, **38**, 506–519. **(Invited)**

26. "Anion-Tuning of Supramolecular Gel Properties", G. O. Lloyd and J. W. Steed[*], *Nature Chem.*, 2009, **1**, 437–442. **(Invited)**

27. "Metal- and Anion Binding Supramolecular Gels", M. M. Piepenbrock, G. O. Lloyd, N. Clarke[*] and J. W. Steed[*], *Chem. Rev.*, 2010, **110**, 1960–2004.

28. "Self-assembly of Tris(ureidobenzyl)amines: Flexible Bricks for Robust Architectures", M. Alajarín[*], R. A. Orenes, J. W. Steed and A. Pastor[*], *Chem. Commun.*, 2010, **46**, 1394–1403. **(Invited)**.

29. "Exploiting Cavities in Supramolecular Gels", J. A. Foster and J. W. Steed*, *Angew. Chem., Int. Ed. Engl.*, 2010, **49**, 6718–6724.

30. "X-ray and Neutron Diffraction in the Study of Organic Crystalline Hydrates", K. Fucke and J. W. Steed*, *Water*, 2010, **2**, 333–350. **(Invited)**

31. "Anion-Tuned Supramolecular Gels: A Natural Evolution from Urea Supramolecular Chemistry", J. W. Steed*, *Chem. Soc. Rev.*, 2010, **39**, 3686–3699. **(Invited)**

32. "Supramolecular Gel Chemistry: Developments Over the Last Decade", J. W. Steed[*], *Chem. Commun.*, 2011, **47**, 1379–1383. **(Invited – most accessed Oct 2010)**.

33. "Mechanochemistry: opportunities for new and cleaner synthesis", S. L. James[*], P. Collier, I. P. Parkin, G. Hyatt, D. Braga, L. Maini, W. Jones, C. Bolm, A. Krebs, J. Mack, D. Waddell, W. Shearhouse, A. Guy Orpen, C. Adams, T. Friscic, J. W. Steed and K. D. M. Harris, *Chem. Soc. Rev.*, 2012, **41**, 413–447.

34. "First Glimpse at a Calixarene Clathrate", J. W. Steed, *Chem. Commun.*, 2013, **49**, 114-117.

35. "The Chemistry of Low Dosage Clathrate Hydrate Inhibitors", A. Perrin, O. M. Musa

6

36. and J. W. Steed*, *Chem. Soc. Rev.*, 2013, **42**, 1996–2015.

36. "The role of co-crystals in pharmaceutical design", J. W. Steed, *Trends Pharm. Sci.*, 2013, **34**, 185–193.

37. "Supramolecular Gel Phase Crystallization: Orthogonal Self-Assembly Under Non-equilibrium Conditions", D. K. Kumar and J. W. Steed*, *Chem. Soc. Rev.*, 2014, **43**, 2080–2088 **(Invited)**.

38. "Structure of Organic Solids at Low Temperature and High Pressure", R. Lee, J. A. K. Howard, M. R. Probert* and J. W. Steed*, *Chem. Soc. Rev.*, 2014, **43**, 4300–4311 **(Invited)**.

39. "Packing Problems: High Z′ Crystal Structures and their Relationship to Cocrystals, Inclusion Compounds and Polymorphism," K. M. Steed and J. W. Steed, *Chem. Rev.* 2015, **115**, 2895-2933.

40. "The problems associated with sour gas in the oilfield industry and their solutions", M. J. Goodwin, O. M. Musa and J. W. Steed*, *Energy & Fuels*, 2015, **29**, 4667–4682.

41. "Knot Theory in Modern Chemistry", K. E. Horner*, M. A. Miller, P. M. Sutcliffe and J. W. Steed, *Chem. Soc. Rev.*, 2016, **45**, 6432-6448. **(Front Cover)**.

42. "Gels with sense: supramolecular materials that respond to heat, light and sound", C. D. Jones and J. W. Steed*, *Chem. Soc. Rev.*, 2016, **45**, 6546 - 6596.

43. "Supramolecular Materials," D. B. Amabilino, D. K. Smith and J. W. Steed, *Chem. Soc. Rev.*, 2017, **46**, 2404–2420.

44. "Pharmaceutical Cocrystals and Salts; Molecular Interactions and Property Based Design", D. J. Berry* and J. W. Steed, *Adv. Drug. Deliv. Rev.*, 2017, **117**, 3–24.

45. "21st Century developments in the understanding and control of molecular solids", J. W. Steed*, *Chem. Commun.*, 2018, **54**, 13175–13182 **(Invited Highlight)**.

46. "Properties and Applications of Stimuli-responsive Diacetylenes", A. V. Hall, O. M. Musa and J. W. Steed*, *Cryst. Growth Des.*, 2021, **6**, 3614–3638.

47. "Biofunctionality with a twist: the importance of molecular organisation, handedness and configuration in synthetic biomaterial design", S. I. S. Hendrikse,* Rafael Contreras-Montoya, A. V. Ellis, P. Thordarson and J. W. Steed, *Chem. Soc. Rev.*, 2022, **51**, 28–42.

48. "Molecular Clusters in Confined Spaces", A. Braschinsky and J. W. Steed*, *Coord. Chem. Rev.*, 2022, **473**, 214840.

49. "Metal-based gels: synthesis, properties, and applications", G. Picci, C. Caltagirone, A. Garau, V. Lippolis, J. Milia and Jonathan W. Steed, *Coord. Chem. Rev.*, 2023, **492**, 215225.

50. "What has carbamazepine taught crystal engineers?", A. V. Hall,* A. J. Cruz-Cabeza* and J. W. Steed*, *Crystal Growth Des.*, 2024, **24**, 7342–7360.

51. "Supramolecular Gels: a Versatile Crystallization Toolbox", R. Contreras-Montoya, L. Álvarez de Cienfuegos, J. A. Gavira and J. W. Steed, *Chem. Soc. Rev.*, 2024, **53**, 10604-10619.

## Popular/Editorial Articles

52. "Spy vs. Spy: Molecular Sensors in Biochemistry and the Environment," J. W. Steed, *Chemistry Review*, 1997, **6**, no. 4, 2-6.

53. "Cutting Edge," J. W. Steed, *The Times Higher*, 16 July 1999, *p* 30.

54. "Crystals that Breathe," J. W. Steed, *Nature*, 2000, **406**, 943-944.

55. "Young and With Big Ideas," J. W. Steed, *Chem. Ind.*, 2001, no. 22, 19 Nov, *p* 735.

56. "The Strong Hydrogen Bond in Crystal Engineering," J. W. Steed, P. D. Prince, C. Wilkinson and S. A. Mason, *ILL Annual Report*, 2001, 40-41.

57. "Molecular 'Ghosts'," J. W. Steed, *Science*, 2002, **298**, 976-977.

58. "Expectations for the quality and originality of submissions to NJC," C. Bostock-Smith, G. Gokel, J.-P. Majoral, D. Parent, C. Sanchez and J. Steed, *New J. Chem.*, 2004, **28**, E3–E4.

59. "Editorial for George Gokel Special Issue," J. W. Steed and J. L. Atwood, *New J. Chem.*, 2007, **31**, 617-617.

60. "Editorial for Jerry Atwood Special Issue," J. W. Steed, *New J. Chem.*, 2008, **32**, 761-761.

61. "Molecular recognition scaled up", J. W. Steed, *Nature Chem.*, 2011, **3**, 9–10. (News & Views).

62. "Highlights from Faraday discussion 170: Challenges and opportunities of modern mechanochemistry, Montreal, Canada, 2014", T. Friščić,* S. L. James, E. V. Boldyreva, C. Bolm, W. Jones, J. Mack, J. W. Steed and K. S. Suslick, *Chem. Commun.*, 2015, **51**, 6248–6256.

63. "Supramolecular Chemistry as an Underpinning Concept", J. W. Steed, *Supramol. Chem.*, 2015, **27**, 731–733.

64. "Understanding exceptional polymorphs", J. W. Steed, *Acta Crystallogr. Sect. B*, 2016, **72**, 805–806.

65. "Celebrating 20 Years", J. W. Steed, *Cryst. Growth Des.*, 2020, **20**, 1–2.

66. "Update to Our Reader, Reviewer, and Author Communities-April 2020", C. J. Burrows *et al. ACS Nano*, 2020, **14**, 5151-5152. (published across the ACS portfolio).

67. "Confronting Racism in Chemistry Journals", C. J. Burrows *et al.*, *ACS Nano*, 2020, **14**, 7675-7677. (published across the ACS portfolio).

68. "Crystal Growth & Design in Lockdown", J. W. Steed, *Cryst. Growth Des.*, 2021, **21**, 1–2.

69. "Crystals and Crystallization in Drug Delivery Design", L. S. Taylor, D. E. Braun and J. W. Steed, *Cryst. Growth Des.* and *Mol. Pharm.* 2021, **21**, 1375–1377.

70. "Crystallizing the Role of Solid-State Form in Drug Delivery", L. S. Taylor, D. E. Braun, L. Tajber and J. W. Steed, *Cryst. Growth Des.* and *Mol. Pharm.* 2022, **22**, 4663–4665.

71. Emerging Investigators in *Crystal Growth & Design* 2022, J. W. Steed, *Cryst. Growth Des.*, 2022, **22**, 6363–6365.

72. "Women Researchers at the Forefront of Crystal Engineering", S. Krane, J. Hiscock, K. Preuss, J. W. Steed, *Crystal Growth & Design*, 2022, **23**, 3917–3930.

73. "We Glow Together: A Dialogue on Luminescent Compounds", S. Dehnen, J. W. Steed, K. Lo, K. Heinze, O. S. Wenger, S. Singh, H.-B. Yang and S.-Q. Zhang, *Cryst. Growth Des.*, 2023, **23**, 6993–6997.

74. "Emerging Investigators in Crystal Growth & Design 2025", J. W. Steed, *Cryst. Growth Des.*, 2025, **25**, 878–889.

## Book and Software Reviews

75. "Ca.R.Ine Review," J. W. Steed, *Software Reviews*, 1999, **19**, 18-20.
76. "Calixarenes for Separations," J. W. Steed, *J. Chem. Soc., Perkin Trans 1*, 2001, 1848.
77. "Supramolecular Organometallic Chemistry", J. W. Steed, *Cryst. Growth. Des.*, 2002, **2**, 79.
78. "Supramolecular Analytical Chemistry", J. W. Steed, *Organometallics,* 2007.

**Podcasts/Webinars**

79. "Ruthenium", *Chemistry in its Element*, Royal Society of Chemistry, 2009. http://www.rsc.org/chemistryworld/podcast/element.asp
80. "Niobium", *Chemistry in its Element*, Royal Society of Chemistry, 2010. http://www.rsc.org/chemistryworld/podcast/element.asp
81. "Cisplatin", *Chemistry in its Element*, Royal Society of Chemistry, 2010. http://www.rsc.org/chemistryworld/podcast/CIIEcompound.asp
82. How to get Published in Crystal Growth & Design", 2020 https://www.youtube.com/watch?v=M-Pj1YjHHrQ
83. Host (with Len Barbour) of 21 episodes of #Talking Crystal Growth & Design 2021–22. Public webinars with significant researchers in the crystal engineering field, *e.g.* https://www.youtube.com/watch?v=CGvytGBZ18k, https://www.youtube.com/watch?v=tQ40BydypuU, https://www.youtube.com/watch?v=DcxnbioJ9E4
84. "Understanding Our World Through Chemistry", 2023, Interview with Youtuber @fidiaspodcast https://www.youtube.com/watch?v=RJzQ_9MnUq8&t=753s

**Scientific Papers.**

*(a) Undergraduate work*

**1991**

85. "The Reactions of a $[Ru(\eta^6\text{-arene})Cl_2]_2$ with a Series of Aminopyridine Ligands: X-ray Crystal Structures of $[Ru(\eta^6\text{-}1,4\text{-}MeC_6H_4CHMe_2)Cl_2(NC_5H_4NH_2)]$ and $[Ru(\eta^6\text{-}C_{16}H_{16})Cl_2(NC_5H_4NH_2)]$", R. Aronson, M. R. J. Elsegood, J. W. Steed and D. A. Tocher, *Polyhedron*, 1991, **10**, 1727-1732.
86. "Hydrogen Bonding XIX.  The Characterisation of Two Poly(methylphenylsiloxane)s", M. H. Abraham, G. S. Whiting, J. Andonian-Haftvan, J. W. Steed and J. W. Grate, *J. Chromatogr.*, 1991, **588**, 361-364.

*(b) Postgraduate work*

87. "Some Reactions of $[Ru(\eta^6\text{-}C_6Me_6)(\eta^6\text{-}[2.2]paracyclophane)][BF_4]_2$ with Nucleophiles", J. W. Steed and D. A. Tocher, *J. Organomet. Chem.*, 1991, **412**, C37-C39.
88. "Synthesis and Characterisation of a Pyrazene Bridged *Bis*(allyl) Ruthenium(IV) Complex.  Crystal Structure of $[\{Ru(\eta^3:\eta^3\text{-}C_{10}H_{16})Cl_2\}_2(\mu\text{-}C_4H_4N_2)]\cdot2CHCl_3$", J. W. Steed and D. A. Tocher, *J. Organomet. Chem.*, 1991, **412**, C34-C36.
89. "Characterisation of the Air and Water Stable Organometallic Ruthenium(IV) Complex $[Ru(\eta^3:\eta^2:\eta^3\text{-}C_{12}H_{18})Cl(H_2O)][BF_4]$", J. W. Steed and D. A. Tocher, *J. Chem. Soc., Chem. Commun.*, 1991, 1609-1610.
90. "Organometallic Carboxylato Compounds of Ruthenium(IV)", J. W. Steed and D. A. Tocher, *Inorg. Chim. Acta*, 1991, **189**, 135-137.

9

**1992**

91.    "Synthesis of Cationic Ruthenium(IV) Allyl Compounds Containing Chelating *N*-Donor Ligands: X-ray Crystal Structure of [Ru($\eta^3$:$\eta^3$-C$_{10}$H$_{16}$)(N$_3$C$_{15}$H$_{11}$)][BF$_4$]$_2$·CH$_3$NO$_2$", J. W. Steed and D. A. Tocher, *Inorg. Chim. Acta*, 1992, **191**, 29-31.

92.    Synthesis and Crystal and Molecular Structure of a Novel Ruthenium(IV) Thiocyanato Bridged Dimer", J. W. Steed and D. A. Tocher, *J. Chem. Soc., Dalton Trans.*, 1992, 459-461.

93.    "Reactions of [Ru($\eta^6$-arene)($\eta^6$-[2.2]paracyclophane)][BF$_4$]$_2$ Complexes with Nucleophiles", M. R. J. Elsegood, J. W. Steed and D. A. Tocher, *J. Chem. Soc., Dalton Trans.*, 1992, 1797-1801.

94.    "Dinuclear Carboxylato Bridged Complexes of Ruthenium(IV)", J. W. Steed and D. A. Tocher, *Polyhedron*, 1992, **11**, 1849-1854.

95.    "Geometrical Isomerism in 2-Hydroxypyridinate and Pyridine-2-thiolate Complexes of Ruthenium(IV)", J. W. Steed and D. A. Tocher, *J. Chem. Soc., Dalton Trans.*, 1992, 2765-2773.

96.    "Bi- and Trinuclear Complexes of Ruthenium(IV) with *N*-Donor Ligands", J. W. Steed and D. A. Tocher, *Polyhedron*, 1992, **11**, 2729-2737.

**1993**

97.    "Mono- and Bidentate Carboxylato Complexes of Ruthenium(IV)", B. Kavanagh, J. W. Steed and D. A. Tocher, *J. Chem. Soc., Dalton Trans.*, 1993, 327-335.

98.    "Cyclohexenyl [2.2]Paracyclophane Complexes of Ruthenium(II): Highly Fluxional Agostics from the Sequential Reduction of Arenes", J. W. Steed and D. A. Tocher, *J. Organomet. Chem.*, 1993, **444**, C47-C50.

99.    "Synthesis and Electrochemistry of Organometallic Ethanethiolato Bridged Complexes of Ruthenium(IV)", G. Belchem, J. W. Steed and D. A. Tocher, *J. Organomet. Chem.*, 1993, **460**, C30-C33.

100.    "Sterically Controlled Double Nucleophilic Addition Reactions of ($\eta^6$-Arene)($\eta^6$-[2.2]paracyclophane)ruthenium(II) Complexes and Reactions to form Highly Fluxional Agostic Cyclohexenyls", J. W. Steed and D. A. Tocher, *J. Chem. Soc., Dalton Trans.*, 1993, 3187-3201.

**1994**

101.    "Organometallic Thiol and Thiolato Complexes of Ruthenium(IV)", G. Belchem, J. W. Steed and D. A. Tocher, *J. Chem. Soc., Dalton Trans.*, 1994, 1949-1962.

102.    "Coordination of Primary Amine Ligands to an Allyl Ruthenium(IV) Centre", J. W. Steed and D. A. Tocher, *J. Organomet. Chem.*, 1994, **471**, 221-228.

103.    "Organometallic Complexes of Ruthenium(IV) with Bidentate Oxygen and Nitrogen Donor Ligands", G. Belchem, D. H. A. Schreiber, J. W. Steed and D. A. Tocher, *Inorg. Chim. Acta*, 1994, **218**, 81-87.

104.    Nitrato Complexes of Ruthenium(IV): Chelating, 'Semi-chelating' and Monodentate Coordination Modes", J. W. Steed and D. A. Tocher, *Polyhedron*, 1994, **13**, 167-173.

105.    "Synthesis of Ruthenium(0) dienes from ([2.2]paracyclophane)(arene)ruthenium(II) Complexes and their Subsequent Reactions to form Highly Fluxional Agostics", J. W. Steed and D. A. Tocher, *Proc. Indian Acad. Sci. (Chem. Sci.)*, 1994, **106**, 691-702.

106.  "A Selenocyanate Derivative of an Allyl Ruthenium(IV) Compound", M. Rowley, J. W. Steed and D. A. Tocher, *Polyhedron*, 1995, **14**, 1415-1418.

107.  "Neutral and Anionic Halide Complexes of Ruthenium(IV)", J. W. Steed and D. A. Tocher, *Inorg. Chim. Acta*, 1995, **229**, 87-93.

### (c) Postdoctoral work

108.  "A Water Soluble Bear Trap Exhibiting Strong Anion Complexation Properties", J. W. Steed, R. K. Juneja and J. L. Atwood, *Angew. Chem.*, 1994, **106**, 2571-2572 (in German). English version: *Angew. Chem. Int. Ed. Engl.* 1994, **33**, 2456-2457.

109.  "Synthesis of Cationic Organometallic Calixarene Hosts by Direct Metalation of the Outer Face", J. W. Steed, R. K. Juneja, R. S. Burkhalter and J. L. Atwood, *J. Chem. Soc., Chem. Commun.*, 1994, 2205-2206.

110.  "Ball and Socket Nano-Structures: New Supramolecular Chemistry Based on Cyclotriveratrylene", J. W. Steed, P. C. Junk, J. L. Atwood, M. J. Barnes, C. L. Raston and R. S. Burkhalter, *J. Am. Chem. Soc.*, 1994, **116**, 10346-10347.

### 1995

111.  "Inclusion Properties of Cyclotetracatechylene", L. J. Barbour, J. W. Steed and J. L. Atwood[*], *J. Chem. Soc., Perkin Trans. 2*, 1995, 857-860.

112.  "Inclusion Chemistry of Cyclotetraveratrylene", H. Zhang, J. W. Steed and J. L. Atwood[*], *Supramol. Chem.*, 1995, **4**, 185-190.

113.  "Supramolecular Chemistry of Calix[5]arenesulfonate: A Water Soluble, Bowl Shaped Host with a Large Molecular Cavity", J. W. Steed, C. P. Johnson, C. L. Barnes, J. L. Atwood[*], D. L. Clark and S. Reilly, R. L. Hollis, P. H. Smith, *J. Am. Chem. Soc.*, 1995, **117**, 11426-11433.

114.  "Hosting a Radioactive Guest: Binding of $^{99}TcO_4^-$ by a Metalated Cyclotriveratrylene", K. T. Holman, M. M. Halihan, J. W. Steed, S. S. Jurisson, J. L. Atwood[*], *J. Am. Chem. Soc.*, 1995, **117**, 7848-7849.

### 1996

115.  "Inclusion Chemistry of Cyclotriveratrylene and Cyclotricatechylene", J. W. Steed, H. Zhang and J. L. Atwood[*], *Supramol. Chem.*, 1996, **7**, 37-45.

116.  "Anion Inclusion Within the Cavity of π-Metalated *p-t*-Butylcalix[5]arene", J. W. Steed, C. P. Johnson, R. K. Juneja, R. S. Burkhalter and J. L. Atwood[*], *Supramol. Chem.*, 1996, **6**, 235-240.

### (d) King's College London

11

117.    "Inclusion of Neutral and Anionic Guests Within the Cavity of π-Metalated Cyclotriveratrylene", A. B. Mitchell, J. W. Steed[*], K. T. Holman, M. M. Halihan, J. Montgomery, S. S. Jurisson, J. L. Atwood[*] and R. S. Burkhalter, *J. Am. Chem. Soc.*, 1996, **118**, 9567-9576.

118.    "Transition Metal Complexes of *p*-Sulfonatocalix[5]arene", J. W. Steed, C. P. Johnson, J. L. Atwood[*], C. B. Bauer and R. D. Rogers, *Inorg. Chem.*, 1996, **35**, 2602-2610.

119.    "Ruthenium Mediated Cyclo-dimerisation of Butadiene", J. W. Steed[*], D. A. Tocher[*] and R. D. Rogers, *J. Chem. Soc., Chem. Commun.,* 1996, 1589-1590.

## 1997

120.    "Anion Binding Within the Cavity of π-Metalated Calixarenes", M. Staffilani, K. S. B. Hancock, J. W. Steed[*], K. T. Holman, J. L. Atwood[*], R. K. Juneja and R. S. Burkhalter, *J. Am. Chem. Soc,* 1997, **119**, 6324 -6335.

121.    "Intra-Cavity Inclusion of [CpFe[II](arene)][+] Guests by Cyclotriveratrylene", K. T. Holman, J. W. Steed and J. L. Atwood[*], *Angew. Chem.* 1997, **109**, 1840-1842 (in German).  English version: *Angew. Chem., Int. Ed. Engl.* 1997, **36**, 1736-1738.

122.    "Sodium Springs Another Surprise", C. D. Hall[*], T. -K. -U. Truong, J. H. R. Tucker and J. W. Steed, *Chem. Commun.*, 1997, 2195-2196.

## 1998

123.    "Bowl *vs.* Saddle Conformations in Cyclononatriene-Based Anion Binding Hosts", M. Staffilani, G. Bonvicini, J. W. Steed[*], K. T. Holman, J. L. Atwood and M. R. J. Elsegood, *Organometallics,* 1998, **17**, 1732-1740.

124.     "New Insights into the Formation of Extended Supramolecular Architectures from Simple Building Blocks", H. Hassaballa, J. W. Steed[*] and P. C. Junk, *J. Chem. Soc., Chem. Commun.*, 1998, 577-578.

125.    C-H···π Hydrogen Bonding *vs.* Anion Complexation in Rh(I) Complexes of Cyclotriveratrylene", K. S. B. Hancock and J. W. Steed[*], *Chem. Commun.*, 1998, 1409-1410.

126.    "A Synthesis of Atenolol Using a Nitrile Hydration Catalyst", J. Akisanya, A. W Parkins[*] and J. W. Steed, *Org. Proc. Res. Dev.,* 1998, **2**, 274-276.

127.    "Formation of Lanthanide and Actinide Oxonium Ion Complexes with Crown Ethers from a Liquid Clathrate Medium", H. Hassaballa, J. W. Steed[*], P. C. Junk and M. R. J. Elsegood, *Inorg. Chem.,*1998, **37**, 4666-4671.

128.    "Oxonium Ion Crown Ether Complexes from *Aqua Regia*", K. Johnson and J. W. Steed[*], *Chem. Commun.*, 1998, 1479-1480.

129.    "Hydrogen Bonded Polymers and Oligomers from Metal Salts and 18-crown-6", J. W. Steed[*], B. J. McCool and P. C. Junk[*], *J. Chem. Soc., Dalton Trans.,* 1998, 3417-3424.

130.    "The Noncovalent Binding of Anions Using Deep Cavity [CpFe(arene)][+]-Based Hosts", T. Holman, G. W. Orr, J. W. Steed and J. L. Atwood[*], *Chem. Commun.,* 1998, 2109-2110.

131.    "Effects of Non-Molecular Forces on Molecular Structure in Tris(thiourea) Copper(I)", K. Johnson and J. W. Steed[*], *J. Chem. Soc., Dalton Trans.*, 1998, 2601-2602.

132.    "Weak Interactions in Silver Complexes of 15-crown-5", P. D. Prince and J. W. Steed[*], *Supramol. Chem.*, 1998, **10**, 155-158.

133.    "Synthesis and Structural Characterisation of Novel Rhodium Diacylarsenido Complexes" C. Jones[*], S. J. Black and J. W. Steed, *Organometallics*, 1998, **17**, 5924-5926.

12

134. Metal Mediated Synthesis of and Structural Characterisation of a Novel 2,3-Distibene-1,4-dione, [Pt(PEt₃)₂{η²-Bu$^t$C(O)Sb=SbC(O)Bu$^t$}], S. J. Black, D. E. Hibbs, M. B. Hursthouse, C. Jones[*] and J. W. Steed, *Chem. Commun.,* 1998, 2199-2200.

135. "Effect of weak hydrogen bonding and included solvent on the crystal structure of the square-planar complex *trans*-Pt{PPh₂(C₁₆H₁₅)}₂Cl₂," P. Suman, P. W. Dyer, P. J. Dyson,[*] S. L. James and J. W. Steed, *New J. Chem.*, 1998, 1311-1313.

136. "Redox-Active Schiff Base Ligands", C. D. Hall[*], N. Sachsinger, S. C. Nyburg, J. W. Steed, *J. Organomet. Chem.*, 1998, **561**, 209- 219.

## 1999

137. "Stabilisation of Sodium Complexes of 18-crown-6 by Intramolecular Hydrogen Bonding", J. W. Steed[*] and P. C. Junk, *J. Chem. Soc., Dalton Trans.,* 1999, 2141 – 2146.

138. "N,N',N''-Triphenylguanidinate(-1) Complexes of Ruthenium and Palladium: Synthesis and X-ray Crystal Structures", K. T. Holman, S. D. Robinson[*], A. Sahajpal and J. W. Steed, *J. Chem. Soc., Dalton Trans.*, 1999, 15-18.

139. "Some Crown Ether Complexes of the Alkaline Earth Metal Nitrates" P. C. Junk[*] and J. W. Steed, *J. Chem. Soc., Dalton Trans.*, 1999, 407-414.

140. "Formation of an Organometallic Coordination Polymer from the Reaction of Silver(I) with a Non-Complimentary Lariat Ether," P. D. Prince, P. J. Cragg and J. W. Steed[*], *Chem. Commun.*, 1999, 1179 - 1180.

141. "Nucleophilic Addition to Ruthenium Activated Tetramethylthiophene", A. Birri, J. W. Steed[*] and D. A. Tocher[*], *J. Organomet. Chem.*, 1999, **575**, 242 - 245.

142. "Synthesis and Crystal Structures of π-Tetramethylthiophene Complexes of Ruthenium(II)," A. Birri, J. W. Steed and D. A. Tocher,[*] *Polyhedron*, 1999, **18**, 1825 – 1833.

143. "A 'Toothpaste Tube' Model for Trans-Membrane Ion Transport", J. W. Steed, M. C. Allen and P. J. Cragg, *Chem. Commun.*, 1999, 553-554. **Reviewed in *Chem. Br.* and *New Scientist***

144. "Novel Transformations of Alkynyl Ligands at Iron Centres: Oxidative-Addition of PPh₃, Head-to-Tail Coupling and Coupling with a Phenyl Ligand," A. J. Carty,[*] G. Hogarth,[*] G. D. Enright, J. W. Steed and D. Georganopoulou, *Chem. Commun.*, 1999, 1499 – 1500.

145. "Orientational Isomerism in Bridging 2-Pyridyl Complexes: Orthometallation of (S)-Nicotine and (R)-1-(4-pyridyl)ethanol in Triosmium Clusters", A. J. Deeming,[*] M. J. Stchedroff, C. Whittaker, A. J. Arce, Y. De Sanctis and J. W. Steed, *J. Chem. Soc., Dalton Trans*, 1999, 3289 - 3294.

146. "Topological Control in Coordination Polymers by Non-Covalent Forces", G. Guliera and J. W. Steed[*], *Chem. Commun.*, 1999, 1563 - 1564.

147. "Is the 'Unconventional' H⋯H Bond More Common Than Expected? Synthesis and X-ray Structure of Monomeric [Ru(CO)H₂(PPh₃)₃]", J. W. Steed[*] and P. C. Junk, *J. Organomet. Chem.*, 1999, **587**, 191 – 194.

148. "Compounds containing λ³,σ²-Sb=C bonds: synthesis and structural characterisation of the first stiba-enol, Mes[*]C(O)SbC(OH)Mes[*] (Mes[*] = C₆H₂Bu$^t$₃-2,4,6) and a 2,3-distibabutadiene, {Mes(Me₃SiO)CSb}₂ (Mes = C₆H₂Me₃-2,4,6)", C. Jones,[*] J. W. Steed, R. C. Thomas, *J. Chem. Soc., Dalton Trans.*, 1999, 1541-1542.

149. "Syntheses and X-ray crystal structures of [Co(η²-CO₃)(NH₃)₄](NO₃).0.5H₂O and [(NH₃)₃Co(μ₂-OH)₂(μ ₂-CO₃)Co(NH₃)₃][NO₃]₂.H₂O," P. C. Junk[*] and J. W. Steed, *Polyhedron*, 1999, **18**, 3593-3597.

150. "Reductive Coupling of Alkynes to give Ruthenium and Osmium Clusters of the Type $[M_3(\mu_3–X)(1,3\text{-diene})(CO)_8]$ containing $\mu–\eta^2,\eta^2$ or $\eta^4$-1,3-diene derived by reductive coupling of alkynes", S. Ali, A. J. Deeming, G. Hogarth, N. Mehta and J. W. Steed, *Chem. Commun.*, 1999, 2541 – 2542.

151. "Reproducible growth of a neutral inorganic co-crystal: $Pd\{PPh_2(C_{16}H_{15})\}_2Cl_2\cdot[Pd\{PPh_2(C_{16}H_{15})\}Cl_2]_2\cdot$solvate (solvate = $CH_2Cl_2$ or $Et_2O$)," P. J. Dyson,[*] Jonathan W. Steed and P. Suman, *CrystEngComm.*, 1999, 2.

152. "Conformational preferences of O-substituted oxacalix[3]arenes," P. J. Cragg,[*] M. G. B. Drew, J. W. Steed, *Supramol. Chem.*, 1999, **11**, 5-15.

**2000**

153. "Crystal Structure of the Alums. I. Sulfate Group Disorder in the $\alpha$-Alums", S. C. Nyburg, J. W. Steed, S. Aleksovska and V. M. Petruševski, *Acta Crystallogr., Sect B*, 2000, **56**, 204 - 209.

154. Synthesis, structure and reactivity of osmium $\pi$-thiophene complexes," A. Birri, J. W. Steed and D. A. Tocher[*], *J. Organomet. Chem.*, 2000, **46**, 596.

155. "Insights into Supramolecular Design from Analysis of Halide Coordination Geometry in a Protonated Polyamine Matrix." C. A. Ilioudis, K. S. B. Hancock, D. G. Georganopoulou and J. W. Steed[*], *New J. Chem.*, 2000, **24**, 787-798.

156. "Synthesis and Characterisation of a Homoleptic Thiolate Complex of Titanium(IV)," C. J. Carmalt, C. W. Dinnage, I. P. Parkin and J. W. Steed, *Inorg. Chem.*, 2000, **39**, 2693.

157. "New $\perp$ Mode of Azulene Coordination to a Transition Metal Cluster. Crystal and Molecular Structure of the Dicarbenoid $(\mu\text{-H})_2Os_3(CO)_9(\mu_3–\eta^1:\eta^2\text{-}C_{10}H_6)$ derivative," S. Aime, A. J. Arce, D. Giusti, R. Gobetto, J. W. Steed, *J. Chem. Soc., Dalton Trans.,* 2000, 2215 – 2217.

158. Rhodium cyclooctadiene complexes of the weakly coordinating carborane anion [*closo*-$CB_{11}H_{12}$]$^-$. Isolation and crystal structures of $[(COD)Rh(\eta^2\text{-}CB_{11}H_{12})]$ and $[(COD)Rh(THF)_2][CB_{11}H_{12}]$," A. S. Weller,[*] M. F. Mahon and J. W. Steed, *J. Organomet. Chem.*, 2000, **614**, 113–119.

159. *N, N', N''*-triphenylguanidinate(–1) complexes of ruthenium, osmium and iridium: synthesis and X-ray crystals structures," S. D. Robinson[*], A. Sahajpal and J. Steed, *Inorg. Chim. Acta.*, 2000, **303**, 265 – 270.

160. "Synthesis and structures of chromium tricarbonyl complexes of benzylic halides and benzylic alcohols," A. M. Christofi, P. J. Garratt, G. Hogarth,[*] and J. W. Steed, *J. Chem. Soc., Dalton Trans.*, 2000, 2137 - 2144.

161. "Linking of metal centres through boryl ligands: synthesis, spectroscopic and structural characterisation of a symmetrically bridged boryl complex $CpFe(CO)_2BO_2C_6H_2O_2BFe(CO)_2Cp$," S. Aldridge,[*] R. J. Calder, A. A. Dickinson, D. J. Wilcox and J. W. Steed, *Chem. Commun.*, 2000, 1377 – 1378.

162. "Scope and limitations of the preparation of aminophosphines $R\text{-}NH(CH_2CH_2PPh_2)$ and aminodiphosphines $R\text{-}N(CH_2CH_2PPh_2)_2$ via Michael addition of amines to vinylphosphines," M. S. Rahman, J. W. Steed and K. K. Hii,[*] *Synthesis-Stuttgart*, 2000, **9**, 1320 – 1326.

163. "Transition metal complexes of the weakly coordinating carborane anion [$CB_{11}H_{12}$]$^-$: the first isolation and structural characterisation of an intermediate in a silver salt metathesis reaction," N. J. Patmore, J. W. Steed, A. S. Weller,[*] *Chem. Commun.,* 2000, 1055-1056.

164. "*N, N'*-Diphenylthioureido complexes of ruthenium, osmium and iridium," S. D.

Robinson,[*] A. Sahajpal and J. W. Steed, *Inorg. Chim. Acta.*, 2000, **306**, 205 – 210.

165. "The Synthesis and Characterisation of [Pd(S$_2$CNEt$_2$){Ph$_2$P(CH$_2$)$_n$PPh$_2$}]$^+$ salts of some chlorometallate anions (n = 1, 3, 4): X-ray crystal structures of the salts [Pd(S$_2$CNEt$_2$){Ph$_2$P(CH$_2$)$_n$PPh$_2$}][MCl$_4$] (n = 1, 4); M = Cd; n = 3; M = Hg)," G. Exarchos, S. D. Robinson[*] and J. W. Steed, *Polyhedron*, 2000, **19**, 1511 – 1517.

166. "Ruthenium carboxylate complexes [Ru(O$_2$CR)$_2$(H$_2$O)(Me$_2$SO)$_3$] (R = Me, CF$_3$) – synthesis and X-ray structures," K. Z. Malik, S. D. Robinson[*] and J. W. Steed, *Polyhedron*, 2000, **19**, 1589 – 1592.

167. "Convenient syntheses, spectroscopic and structural characterisation of bi-functional boranes," S. Aldridge, R. J. Calder, M. H. Cunningham, K. M. A. Malik, J. W. Steed, *J. Organomet. Chem.*, 2000, **614**, 188-194.

168. "The synthesis and co-ordination chemistry of new functionalised pyridylphosphines derived from Ph$_2$PCH$_2$OH," S. E. Durran, M. B. Smith,[*] A. M. Z. Slawin and J. W. Steed, *J. Chem. Soc., Dalton Trans.*, 2000, 2771 – 2778.

169. "Homoleptic silyl complexes of arsenic and antimony," C. J. Carmalt[*] and J. W. Steed, *Polyhedron*, 2000, **19**, 1639 – 1642.

170. "Molecular design using electrostatic interactions part 2: synthesis and properties of flexible dipodand di- and tetra-cations with restricted conformations. Charge, shape and size in molecular complexation," P. J. Garratt,[*] Y. -F. Ng and J. W. Steed, *Tetrahedron*, 2000, **56**, 4501 – 4509.

**2001**

171. "The X-ray Crystal Structure of Chromous Hydrazine Sulfate," A. W. Parkins[*], P. D. Prince, R. A. L. Smith and J. W. Steed, *Acta Crystallogr, Sect. C*, 2001, **57**, 670-671.

172. "[15]Crown-5: An unsymmetrical hydrogen bond acceptor in crystal engineering," J. W. Steed*, E. Sakellariou, P. C. Junk* and M. K. Smith, *Chem. Eur. J.*, 2001, **7**, 1240-1247.

173. "Dimerization of tris(*o*-ureido benzyl)amines: a novel class of aggregates," M. Alajarín,[*] A. López-Lázaro, A. Pastor, P. D. Prince, J. W. Steed,[*] R. Arakawa, *Chem. Commun.*, 2001, 169-170.

174. "Synthesis and structural characterisation of tin(II) and zinc(II) derivatives of cyclic α-hydroxyketones, including the structures of Sn(maltol)$_2$, Sn(tropolone)$_2$, Zn(tropolone)$_2$ and Zn(hinokitiol)$_2$," M. C. Barret, M. F. Mahon, K. C. Molloy*, J. W. Steed and P. Wright, *Inorg. Chem*, 2001, **40**, 4384-4388.

175. "Multiple substitutions on ($\eta^6$-arene)tricarbonylchromium(0) complexes," S. E. Gibson (née Thomas),[*] J. W. Steed and S. Sur, *J. Chem. Soc., Perkin Trans 1*, 2001, 636-641.

176. "Synthesis and characterisation of {Mo($\eta$-L)(CO)$_3$}$^+$ ($\eta$-L = C$_5$H$_5$, C$_5$Me$_5$) fragments ligated with [CB$_{11}$H$_{12}$]$^-$ and derivatives. Isolation and structural characterisation of an intermediate in a silver salt metathesis reaction," N. J. Patmore, M. F. Mahon, J. W. Steed and A. S. Weller[*], *J. Chem. Soc., Dalton Trans.*, 2001, 277-283.

177. "Supramolecular interactions in metal tosylate complexes," K. R. Fewings, P. C. Junk, D. Georganopoulou, P. D. Prince and J. W. Steed,[*] *Polyhedron*, 2001, **20**, 643 – 649.

178. "Amidinato and triazenido complexes of ruthenium(II): X-ray crystal structure of the *N,N*'-diphenylformamidine fragmentation product [RuCl(NH$_2$Ph){PhNC(H)NPh}(Me$_2$SO)$_2$]," T. Clark, J. Cochrane, S. F. Colson, K. Z. Malik, S. D. Robinson[*] and J. W. Steed, *Polyhedron*, 2001, **20**, 1875-1880.

179. "A novel carbanion-based coordination polymer with versatile adsorption and desorption properties," G. Guilera and J. W. Steed[*], *J. Supramol. Chem.*, 2001, **1**, 31-33.

15

180. "A New Organometallic Synthon in Diamondoid Crystal Engineering?" N. Valls and J. W. Steed*, *Inorg. Chim. Acta.*, 2001, **325**, 208–210.

181. "Oxonium-Ions from *Aqua Regia*: Isolation by Hydrogen Bonding to Crown Ethers," M. Calleja, K. Johnson, W. J. Belcher and J. W. Steed*, *Inorg. Chem.*, 2001, **40**, 4978-4985.

182. "A Helical Structure Held Together by Phosphonate C-H⋯O Hydrogen Bonds," I. Forristal, J. Lowman, K. Afarinkia and J. W. Steed*, *CrystEngComm.*, 2001, 53-56 (article 14).

183. "Anion-induced structural diversity in 12-crown-4 complexes of transition metal salts," P. C. Junk,* M. K. Smith and J. W. Steed, *Polyhedron*, 2001, **20**, 2979–2988.

184. "Engineering of Porous π-Stacked Solids Using Mechanochemistry," P. J. Nichols, C. L. Raston* and J. W. Steed*, *Chem. Commun.*, 2001, 1062-1063.

185. "Synthesis and Characterization of Gallium Silylamido Complexes," C. J. Carmalt,* J. D. Mileham, A. J. P. White, D. J. Williams and J. W. Steed, *Inorg. Chem.*, 2001, **40**, 6035-6038.

186. "The interaction of 2-arsa and 2-stiba-1,3-dionatolithium complexes with group 8-12 metal halides" C. Jones,* P.C. Junk, J.W. Steed, R.C. Thomas and T.C. Williams, *J. Chem. Soc., Dalton Trans*, 2001, 3219-3226.

187. "The First Structurally Characterized Hypervalent Silicon Hydride: Molecular Structure and Novel Si-H⋯M interactions," M. J. Bearpark, G. S. McGrady,* P. D. Prince, and J. W. Steed*, *J. Am. Chem. Soc.,* 2001, **123**, 7736-7737.

188. "A Novel Recyclable Sulfur Monoxide Transfer Reagent," R. S. Grainger,* A, Procopio and J. W. Steed, *Org. Lett.*, 2001, **3**, 3565-3568.

189. "Single Crystal Neutron and X-ray Diffraction Studies of $(H_7O_3)[AuCl_4]\cdot15$-crown-5," M. Calleja, S. A. Mason, P. D. Prince, J. W. Steed* and C. Wilkinson, *New J. Chem.*, 2001, **25**, 1475–1478.

190. "The synthesis of new bimetallic complex salts by halide/sulfur chelate cross transfer: X-ray crystal structures of the salts $[Ni(S_2CNEt_2)(dppe)]_2[HgBr_4]$, $[Pt(S_2CNEt_2)(dppe)]_2[CdCl_4]$, $[Co(S_2CNEt_2)_2(dppe)]_2[Cl_3ZnO:)(Ph)_2PCH_2CH_2P(Ph)_2:OZnCl_3]$ and $[Pd(S_2CN^nBu_2)(bipy)]_2[CdCl_4]$," G. Exarchos, S. D. Robinson* and J. W. Steed, *Polyhedron*, 2001, **20**, 2951–2963.

## 2002

191. "Utilisation of crown ethers to stabilise the $\mu$-oxo bridged iron(III) aqua dimer, $[(H_2O)_5FeOFe(H_2O)_5]^{4+}$," P. C. Junk,* B. J. McCool, B. Moubaraki, K. S. Murray, L. Spiccia. J. D. Cashion and J. W. Steed, *J. Chem. Soc., Dalton Trans.* 2002, 1024-1029.

192. "Investigations into small-bite imido complexes of silicon and tin(IV)", C. Jones, P. C. Junk, S. G. Leary, N. A. Smithies and J. W. Steed, *Inorg. Chem. Commun.,* 2002, **5**, 533-536.

193. "Implications For Mercury Toxicity From The Structure Of An Oxacalix[3]arene-HgCl₂ Complex?", P. J. Cragg*, M. Miah and J. W. Steed, *Supramol. Chem.*, 2002, **14**, 75-78.

194. "Weak Interactions Induce Asymmetry in the Crystal Structures of Triaryl Derivatives of Group 14 Elements," P. D. Prince, G. S. McGrady* and J. W. Steed*, *New. J. Chem.*, 2002, **26**, 457-461.

195. "Chemical, Electrochemical and Structural Aspects of *rac*-[2.2]Paracyclophanylphosphine and its Role as a Co-catalyst in C-C Cross Coupling Reactions", R. Bhalla, C. J. Boxwell, S. B. Duckett, P. J. Dyson,* A. D. Gunn, D. G.

16

Humphrey, J. W. Steed and P. Suman, *Organometallics*, 2002, **21**, 924-928.

196. "*C*-Donor Lariat Ether Scorpionates," P. Arya, A. Channa, P. J. Cragg, P. D. Prince and J. W. Steed[*], *New. J. Chem.*, 2002, **26**, 440-447.

197. "Molecular design using electrostatic interactions. Part 4: Synthesis and properties of flexible tetrapodand tetracations derived from naphthalene. Role of structured water in the electrostatic binding of polycation hosts with polyanion guests: a model for interactions in biological systems," A. M. Christofi, P. J. Garratt,* G. Hogarth, A. J. Ibbett, Y. -F. Ng and J. W. Steed, *Tetrahedron*, 2002, **58**, 4543-4549.

198. "Helical Sense Bias Induced by Point Chirality in a New Class of Cage Compounds," M. Alajarín,* A. Vidal, C. López-Leonardo, J. Berná and J. W. Steed*, *Angew. Chem.*, 2002, **41**, 1205-1208.

199. "Prediction of Chiral Crystal Packing from Racemate Structure in Chromium Carbonyl Compounds," S. E. Gibson (née Thomas)[*], H. Ibrahim and J. W. Steed,[*] *J. Am. Chem. Soc.,* 2002, **124**, 5109-5116.

200. "Application of Chiral Lithium Amide Base Chemistry to the Synthesis of Planar Chiral (Arene)tricarbonylchromium(0) complexes," S. E. Gibson, H. Ibrahim, C. Pasquier and J. W. Steed, *Tetrahedron*, 2002, **58**, 4617-4627.

201. "Anion Sensing 'Venus Flytrap' Hosts: A Modular Approach," L. O. Abouderbala, W. J. Belcher, M. G. Boutelle, P. J. Cragg, J. Dhaliwal, M. Fabre and J. W. Steed,[*] D. R. Turner and K. J. Wallace, *Chem. Commun.*, 2002, 358-359. **Reviewed in *Chem. Ind.* 6 May 2002, *p* 28.**

202. "Cooperative Anion Binding and Electrochemical Sensing by Modular Podands," L. O. Abouderbala, W. J. Belcher, M. G. Boutelle, P. J. Cragg, J. W. Steed,[*] D. R. Turner and K. J. Wallace, *Proc. Nat. Acad. Sci. USA*, 2002, **99**, 5001-5006 **(Invited contribution)**.

203. "Linking of metal centres through boryl ligands: synthesis, spectroscopic and structural characterisation of symmetrically bridged boryl complexes," S. Aldridge,* R.J. Calder, A. Rossin, A. A. Dickinson, D. J. Willock, C. Jones, D. J. Evans, J. W. Steed, M. E. Light, S. Coles, and M. B. Hursthouse, *J. Chem. Soc., Dalton Trans.*, 2002, 2020-2026.

204. "Phosphoramidate-mediated conversion of carbonyl ligands into isocyanide ligands: a new approach to chiral isocyanide ligands," S. E. Gibson[*], H. Ibrahim, C. Pasquier, M. A. Peplow, J. M. Rushton, J. W. Steed and S. Sur, *Chem. Eur. J.*, 2002, **8**, 269-276.

205. "Why do Polymorphs Form? A Single Crystal Phase Transformation from Weak Dipolar Interactions to a Sixfold Phenyl Embrace," G. S. McGrady[*], M. Odlyha, P. D. Prince and J. W. Steed[*], *CrystEngComm.*, 2002, **4**, 271-276. **(CEC Discussion special issue)**.

206. "Channel-containing 1D coordination polymers based on a linear dimetallic spacer," W. J. Belcher, C. A. Longstaff, M. R. Neckenig and J. W. Steed, *Chem. Commun.*, 2002, 1602-1603.

207. "The Tricarbonylchromium Complex of a Trimethyltin-Substituted *N*-(Triisopropylsilyl)indole - A Dynamic NMR Study of Multiple Independent Rotation Processes in the Solid State with an X-ray Diffraction Structure and Molecular Mechanics Calculations," A. E. Aliev, J. E. Anderson[*], D. Butler, J. Gonzalez-Outeiriňo, L. Lunazzi, A. Mazzanti, J. W. Steed and R. Wilhelm *Eur. J. Inorg. Chem.*, 2002, 133-140.

208. "Insights into Supramolecular Design 2: Analysis of Anion Coordination Geometry of Oxoanions in a Protonated Polyamine Matrix," C. A. Ilioudis, D. G. Georganopoulou and J. W. Steed[*], *CrystEngComm.*, 2002, **4**, 26-36.

209. "A biosynthetic proposal for ring formation in the antitumour agent halichomycin. Asymmetric synthesis of the AB-carbon backbone of halichomycin," K. J. Hale[*], P. Dimopoulos, M. L. F. Cheung, M. Frigerio, J. W. Steed and P. C. Levett, *Org. Lett.*,

2002, **4**, 897-900.

210.   "Complexation of 3-(2-pyridyl)substituted N-methyl isoxazolidine with Pd(II), Zn(II) and Cu(II): stereochemistry of co-ordination compounds in solution and solid-state," A. B. Lysenko, K. V. Domasevitch, E. Peralta-Pe´rez, F. Lo´pez-Ortiz, J. W. Steed, R. D. Lampeka,* *Polyhedron*, 2002, **21**, 769-777.

211.   "Synthesis of *o*-Protected Mandelamide and its Elaboration to 5-Hydroxy-1,5-diphenylhydantoin," A. Papakyprianou, A. W. Parkins, P. D. Prince and J. W. Steed, *Org. Prep. Proced. Int.*, 2002, **34**, 436-440.

212.   "Intramolecular Base-Stabilised Adducts of Main Group Halides," S. Aldridge[*], R. J. Calder, D. L. Coombs, C. Jones, J. W. Steed, S. Coles, M. B. Hursthouse, *New J. Chem.*, 2002, **26**, 677-686.

213.   "Synthesis and structural analysis of dehydrophenylalanine cyclophanes," S. E. Gibson (née Thomas),[*] J. O. Jones, S. B. Kalindjian, J. D. Knight, J. W. Steed and M. J. Tozer, *Chem. Commun.*, 2002, 1938-1939.

214.   "Slow epimerisation of stereochemically rigid diastereoisomers of the equatorially substituted cluster $[Os_3H_2(\mu_3\text{-}S)(CO)_8\{(S)\text{-}PhCHMeNH_2\}]$," A. J. Deeming*, C. S. Forth, G. Hogarth, D. Markham, J. O. Prince and J. W. Steed, *Chem. Commun.*, 2002, 2230-2231.

215.   "Dimeric Capsules by the Self-Assembly of Tris(*m*-ureidobenzyl)amines," M. Alajarín,[*] A. Pastor, R. –A. Orenes, and J. W. Steed*, *Org. Lett.*, 2002, **67**, 7091-7095.

216.   "Facile Pyrazolylborate Ligand Degradation at Lanthanide Centers: X-ray Crystal Structures of Pyrazolylborinate-Bridged Bimetallics," A. Domingos, M. R. J. Elsegood, A. C. Hillier, G. Lin, S. Y. Liu, I. Lopes, N. Marques, G. H. Maunder, R. McDonald, A. Sella,* J. W. Steed and J. Takats, *Inorg. Chem.*, 2002, 6761-6768.

217.   "Facile syntheses of new multidentate (phosphino)amines: X-ray structure of 1,4-$\{(OC)_4Mo(Ph_2P)_2NCH_2\}_2C_6H_4$," K. G. Gaw, M. B. Smith and J. W. Steed, *J. Organomet. Chem.*, 2002, **664**, 294-297.

218.   "Coordination Chemistry and Catalytic Activity of Ruthenium Complexes of Terdentate Phosphorus-Nitrogen-Phosphorus (PNP) and Bidentate Phosphorus-Nitrogen (PNH) Ligands," M. S. Rahman, P. D. Prince, J. W. Steed, and K. K. Hii,[*] *Organometallics*, 2002, **21**, 4927-4933.

219.   "4-hydroxy-N-methylproline," D. T. T. Yapp, J. W. Steed, and P. J. Houghton,[*] *Acta Crystallogr. Sect. E. -Struct Rep. Online*, 2002, **58**, O988-O989.

220.   "Coordination chemistry and catalytic activity of ruthenium complexes of terdentate phosphorus-nitrogen-phosphorus (PNP) and bidentate phosphorus-nitrogen (PNH) ligands," H. Lam, X. H. Cheng, J. W. Steed, D. J. Aldous, and K. K. Hii,[*] *Tetrahedron Lett.*, 2002, **43**, 5875-5877.

## 2003

221.   "Anisotropic Thermal Expansion in 18-crown-6 · 2 $H_2O$ · 2 $HNO_3$," M. Calleja, S. A. Mason, P. D. Prince, J. W. Steed[*] and C. Wilkinson, *New J. Chem.*, 2003, **27**, 28-31. **(Invited)**

222.   "Oxo-Anion Binding by Metal Containing Molecular 'Clefts'," K. J. Wallace, R. Daari, W. J. Belcher, L. O. Abouderbala, M. G. Boutelle and J. W. Steed[*], *J. Organomet. Chem.*, 2003, **666**, 63-74. **(Invited)**

223.   "Influence of Hydrogen Bonding on 'Soft' Coordination Geometries: Further Examples," J. W. Steed[*], K. Johnson, C. Legido and P. C. Junk, *Polyhedron*, 2003, **22**, 769-774. **(Special Issue - Invited)**

224.   "Electrochemical Studies on the Modular Podand 1,3,5-tris(3-

pyridiniumferrocenylmethylamine)-2,4,6-triethyl benzene hexafluorophosphate in Conventional Solvents and Ionic Liquids," J. Zhang, A. M. Bond,* W. J. Belcher, K. J. Wallace and J. W. Steed,* *J. Phys. Chem. B*, 2003, **107**, 5777-5786.

225. "Slow Anion Exchange, Conformational Equilibria and Fluorescent Sensing in Venus' Flytrap Aminopyridinium-Based Anion Hosts," K. J. Wallace, W. J. Belcher, D. R. Turner, K. F. Syed and J. W. Steed[*], *J. Am. Chem. Soc.*, 2003, **105**, 9699-9715.

226. "Influence of CH⋯O interactions on the structure of a pseudorotaxane based on and Hg(II) complex of 18-crown-6," M. Calleja, and J. W. Steed[*], *J. Chem. Cryst.*, 2003, **33**, 609-612. **(Special issue on mercury chemistry – Invited)**

227. "The synthesis and structural characterisation of 2-arsa- and 2-stiba-1,3-dionato complexes of s- and p-block elements," S. Bruce, D. E. Hibbs, C. Jones,[*] J. W. Steed, R. C. Thomas, T. C. Williams, *New J. Chem*, 2003, **27**, 466-474.

228. "Fluorination of sulfanyl amides using difluoroiodoarene reagents," W. B. Motherwell,* M. F. Greaney, J. J. Edmunds and J. W. Steed, *J. Chem. Soc., Perkin Trans 1*, 2003, 2816-2826.

229. "Intramolecular *vs* Intermolecular Hydrogen Bonding of Coordinated Acetate to Organic Acids: A Neutron, X-ray and Database Study," G. Vives, S. A. Mason, P. D. Prince, P. C. Junk and J. W. Steed[*], *Cryst. Growth. Des.*, 2003, **3**, 699-704.

230. "Novel structures and Pauson-Khand activities of N-heterocyclic carbene-dicobalt complexes," S. E. Gibson[*], C. Johnstone, J. A. Loch, J. W. Steed, and A. Stevenazzi, *Organometallics*, 2003, **22**, 5374-5377.

231. "Anionic iron(II) alkoxides as initiators for the controlled ring-opening polymerization of lactide," D. S. McGuinness, E. L. Marshall, V. C. Gibson[*], and J. W. Steed, *J. Polym. Sci. Pol. Chem.*, 2003, **41**, 3798-3803.

232. "On the products obtained from reaction of rac- diphenyl 2.2 para-cyclophanylphosphine with (cycloocta-1,5-diene)palladium(II)chloride," D. Blazina, S. B. Duckett, P. J. Dyson[*], R. Scopelliti, J. W. Steed, and P. Suman, *Inorg. Chim. Acta*, 2003, **354**, 4-10.

233. "Bis(carbene)-pyridine complexes of Cr(III): Exceptionally active catalysts for the oligomerisation of ethylene," D. S. McGuinness, V. C. Gibson[*], D. F. Wass, and J. W. Steed, *J. Am. Chem. Soc.*, 2003, **125**, 12716-12717.

234. "A synthetic alternative to the Type-II intramolecular 4+3 cycloaddition reaction," R. S. Grainger[*], R. B. Owoare, P. Tisselli, and J. W. Steed, *J. Org. Chem.*, 2003, **68**, 7899-7902.

235. "Identification of an asymmetric Pauson-Khand precatalyst," S. E. Gibson[*], S. E. Lewis, J. A. Loch, J. W. Steed, and M. J. Tozer, *Organometallics*, 2003, **22**, 5382-5384.

236. "Design, Synthesis and Structural Characterization of Molecular and Supramolecular Hetero-Bimetallic Metalla-Macrocycles Based on the Bis-1-Pyridyl Ferrocene [Fe($\eta^5$-C$_5$H$_4$-1-C$_5$H$_4$N)$_2$] Ligand," D. Braga,* M. Polito, M. Bracaccini, D. D'Addario, E. Tagliavini, D. M. Proserpio, F. Grepioni and J. W. Steed, *Organometallics*, 2003, **22**, 4532–4538.

**2004**

237. "Influence of the metal and chiral diamine on metal(II)salen catalysed, asymmetric synthesis of α-methyl α-amino acids," Y. N. Belokon', J. Fuentes, M. North,[*] and J. W. Steed, *Tetrahedron*, 2004, **60**, 3191–3204.

238. "Self-Assembly of tris(2-ureidobenzyl)amines: A new type of capped capsule-like dimeric aggregates derived from a highly flexible skeleton," M. Alajarín, A. Pastor, R. –A. Orenes, J. W. Steed and R. Arakawa, *Chem. Eur. J.*, 2004, **10**, 1383–1397.

239. "Mercury(II) *N,N*-methyl phenylethyl dithiocarbamate and its use as a precursor for the

room temperature solution deposition of β-HgS thin films," M. Green,[*] P. Prince, M. Gardner and J. Steed, *Adv. Mater.*, 2004, **16**, 994 – 996.

*(e) Durham University*

240. "Extending metallaborane chemistry: an octahedral $BH_6$ moiety supported through M-H-B bridges," G. Guilera, G. S. McGrady,* J. W. Steed,* and N. Kaltsoyannis*, *New J. Chem.*, 2004, **28**, 446 – 448. **(most accessed article April 2004)**

241. "A Modular, Self-Assembled, Separated Ion-Pair Binding System," D. R. Turner, E. C. Spencer, J. A. K. Howard, D. A. Tocher and J. W. Steed,* *Chem. Commun.*, 2004, 1352 – 1353. **(inside front cover; top 10 most accessed)**

242. **"**Linear Distortion of Octahedral Metal Centres by Multiple Hydrogen Bonds in Modular $ML_4$ Systems," D. R. Turner, M. E. Light, M. B. Hursthouse and J. W. Steed,* *Chem. Commun.*, 2004, 1354 – 1355.

243. "Complexation of $I_4^{2-}$ and $I_8^{2-}$ by Protonated Azacyclophanes," C. A. Ilioudis and J. W. Steed[*], *CrystEngComm.*, 2004, **6**, 239 – 242.

244. "Synthesis of meta- and paracyclophanes containing unsaturated amino acid residues," S. E. Gibson,[*] J. O. Jones, S. B. Kalindjian, J. D. Knight, N. Mainolfi, M. Rudd, J. W. Steed, M. J. Tozer and P. T. Wright, *Tetrahedron*, 2004, **60**, 6945–6958.

245. "A highly efficient, preorganized macrobicyclic receptor for halides based on CH··· and NH···anion interactions," C. A. Ilioudis, D. A. Tocher and J. W. Steed[*], *J. Am. Chem. Soc.*, 2004, **126**, 12395-12402.

246. "The unusual solid state structure of heroin hydrochloride monohydrate and its selective detection using NQR spectroscopy," E. Balchin, D. J. Malcolme-Lawes, M. D. Rowe, J. A. S. Smith,* M. J. Bearpark, J. W. Steed, W. Wu, A. J. Horsewilld and D. Stephenson, *New. J. Chem.*, 2004, **28**, 1309–1314.

247. "The $R_1^2(6)$ Hydrogen-bonded Synthon in Neutral Urea and Metal-bound Halide Systems," D. R. Turner, B. Smith, A. E. Goeta, I. R. Evans, D. A. Tocher, J. A. K. Howard and J. W. Steed[*], *CrystEngComm.*, 2004, **6**, 633-641.

248. Cationic Iridium Phosphines Partnered with [$closo$-$CB_{11}H_6Br_6$]$^-$: $(PPh_3)_2Ir(H)_2$($closo$-$CB_{11}H_6Br_6$) and $[(PPh_3)_2Ir(\eta^2$-$C_2H_4)_3][closo$-$CB_{11}H_6Br_6]$. Relevance to Counterion Effects in Olefin Hydrogenation," A. Rifat, G. Kociok-Köhn, J. W. Steed and A. S. Weller*, *Organometallics*, 2004, **23**, 428–432.

249. "Bis(carbene)pyridine Complexes of the Early-to-Mid Transition Metals: A Survey of Ethylene Oligomerization and Polymerization Capability," D. S. McGuinness, V. C. Gibson,* and J. W. Steed, *Organometallics*, 2004, **23**, 6288–6293.

**2005**

250. "Hydrogen bonds between ammonium ions and aromatic rings exist and have key consequences on solid-state and solution phase properties," C. A. Ilioudis, M. J. Bearpark and J. W. Steed[*], *New J. Chem.,* 2005, **29**, 64-67.

251. "Anion Binding by Ag(I) Complexes of Urea-Substituted Pyridyl Ligands," D. R. Turner, B. Smith, E. C. Spencer, A. E. Goeta, I. R. Evans, D. A. Tocher, J. A. K. Howard and J. W. Steed[*], *New. J. Chem.*, 2005, **29**, 90-98.

252. "Alkene-Arene *meta* Photocycloadditions with a Four-Carbon Tether: Efficient Approach Toward the Polycyclic Ring Systems of Aphidicolin and Stemodinone," J. W. Boyd, N. Greaves, J. Kettle, A. T. Russell,* and J. W. Steed, *Angew. Chem. Int. Ed.*, 2005, **44**, 944–946.

253. "Influence of Hydrogen Bonding on Coordination Polymer Assembly," L. Applegarth, A. E. Goeta and J. W. Steed*, *Chem. Commun.*, 2005, 2405–2406. **(top 10 accessed article May 2005; RSC 'Country of the Month' highly cited UK paper for 2005)**

254. "A Study of [Co$_2$(alkyne)(binap)(CO)$_4$] Complexes (BINAP=(1,1'-Binaphthalene)-2,2'-diylbis(diphenylphosphine))," S. E. Gibson,* K. A. C. Kaufmann, J. A. Loch, J. W. Steed and A. J. P. White, *Chem. Eur. J.*, 2005, **11**, 2566–2576.

255. "A Convenient Preparation of [(Ph$_3$P)$_3$Pt$_2$(μ-H)(μ-PPh$_2$)Ph]BF$_4$ by Rearrangement of *trans*-Aquahydridobis(triphenylphosphine) platinum(II) Tetrafluoroborate," A. W. Parkins*, C. J. Richard and J. W. Steed, *Inorg. Chim. Acta*, 2005, **358**, 2827–2832.

256. "Anion and Cation Binding by A Pendant Arm Cyclam and its Macrobicyclic Derivatives," A. Channa and J. W. Steed*, *Dalton Trans.*, 2005, 2455–2461.

257. "Multiple nitrene insertions into metal-sulfur bonds of dithiocarbamate complexes: Synthesis of sulfido-amido and zwitterionic tetraamido complexes," G. Hogarth*, K. T. Holman, A. Pateman, A. Sella, J. W. Steed and I. Richards, *J. Chem. Soc., Dalton Trans.*, 2005, 2688–2695.

258. "Polyaza Metacyclophanes as Ditopic Anion Receptors," C. Ilioudis and J. W. Steed*, *Org. Biomol. Chem.*, 2005, **3**, 2935–2945.

259. "Cooperative Hydrogen Bonding Effects in a Water Square: A Single Crystal Neutron and Partial Charges and Hardness Analysis Study," D. R. Turner, M. Henry, C. Wilkinson, G. J. McIntyre, S. A. Mason A. E. Goeta and J. W. Steed*, *J. Am. Chem. Soc,* 2005, **127**, 11063-11074.

260. "Modular Nanometer-Scale Structuring of Gel Fibres by Sequential Self-Organization, L. Applegarth, N. Clarke, A. C. Richardson, A. D. M. Parker, I. Radosavljevic-Evans, A. E. Goeta, J. A. K. Howard and J. W. Steed,* *Chem. Commun.*, 2005, 5423 - 5425.

261. "Ruthenium Trihydrides with *N*-Heterocyclic Carbene Ligands: Effects on Quantum Mechanical Exchange Coupling," A. Jones, G. S. McGrady,* P. Sirsch and J. W. Steed,* *Chem. Commun.*, 2005, 5994–5996.

**2006**

262. "Modular Assembly of a Preorganised, Ditopic Receptor for Dicarboxylates," M. H. Filby, T. D. Humphries, D. R. Turner, R. Kataky, J. Kruusma and J. W. Steed,* *Chem. Commun.*, 2006, 156-158.

263. "Simultaneous anion and cation binding by a simple polymer-bound ureidopyridyl ligand," J. M. Russell, A. D. M. Parker, I. Radosavljevic-Evans, J. A. K. Howard and J. W. Steed*, *Chem. Commun.*, 2006, 269-271.

264. "Complex Formation and Rearrangement Reactions of the Phosphine Hydride Anions [OsH$_3$(PPh$_3$)$_3$]$^-$ and [IrH$_2$(PPh$_3$)$_3$]$^-$," G. Guilera, G. S. McGrady* and J. W. Steed*, *Organometallics*, 2006, **25**, 122-127.

265. "A conformationally flexible, urea-based tripodal anion receptor: Solid-state, solution and theoretical studies," D. R. Turner, M. J. Paterson and J. W. Steed,* *J. Org. Chem.*, 2006, **71**, 1598-1608. **(Listed as an ACS 2006 and 2007 Most-Cited Article)**

266. "Pyridinium CH···Anion and π-Stacking Interactions in Modular Tripodal Anion Binding Hosts: ATP binding and Solid-State Chiral Induction," W. J. Belcher, M. Fabre, T. Farhan and J. W. Steed*, *Org. Biomol. Chem.*, 2006, **4**, 781-786.

267. "Synthesis, characterisation and natural abundance $^{187}$Os NMR spectroscopy of hydride bridged triosmium clusters with chiral diphosphine ligands," M. J. Stchedrof, V. Moberg, E. Rodriguez, A. E. Aliev, J. Bottcher, J. W. Steed, E. Nordlander*, M. Monari* and A. J. Deeming,* *Inorg. Chim. Acta.*, 2006, **359**, 926–937.

268. "Anion binding mode: solid state symmetry breaking and solution chelation," J. M. Russell, A. D. M. Parker, I. Radosavljevic-Evans, J. A. K. Howard and J. W. Steed,* *CrystEngComm*, 2006, 119–122 **(highlighted in *Chemical Science*)**.

269. "Unusual variations in the incidence of Z'>1 in oxo-anion structures," K. M. Anderson, A. E. Goeta, K. S. B. Hancock and J. W. Steed*, *Chem. Commun.*, 2006, 2138 - 2140.

270. "On the protonation of a macrobicyclic cage: an inert tribenzylamine fragment and three robust aminophosphonium units," M. Alajarín,* C. López-Leonardo, J. Berná and J. W. Steed*, *Tetrahedron Lett.*, 2006, 47, 5405–5408.

271. "Anion Binding Inhibition of the Formation of a Helical Organogel," C. E. Stanley, N. Clarke, K. M. Anderson, J. A. Elder, J. T. Lenthall and J. W. Steed[*], *Chem. Commun.*, 2006, 3199 - 3201.

272. "Helical or Polar Guest-Dependent $Z' = 1.5$ or $Z' = 2$ Forms of a Sterically Hindered Bis(urea) Clathrate," A. M. Todd, K. M. Anderson, P. Byrne, A. E. Goeta and J. W. Steed*, *Cryst. Growth Des.*, 2006, **6**, 1750–1752.

273. "Crystal Engineering with Ethynylbenzenes 2: Structures of 4-Ethynyl-N,N-dimethylaniline with $Z' = 12$, and 4-Trimethylsilyethynyl-N,N-dimethylaniline," A. S. Batsanov,* J. C. Collings, R. M. Ward, A. E. Goeta, L. Porrès, A. Beeby, J. A. K. Howard, J. W. Steed and T. B. Marder*, *CrystEngComm*, 2006, 622–628.

274. "When $Z'=2$ is better than $Z'=1$ – supramolecular centrosymmetric hydrogen bonded dimers in chiral systems," K. M. Anderson, K. Afarinkia, H.-W. Yu, A. E. Goeta and J. W. Steed[*], *Cryst. Growth Des.* 2006, **6**, 2109–2113.

**2007**

275. "Macrobicyclic triphosphazides and tri-$\lambda^5$-phosphazenes derived from $PhC(CH_2PPh_2)_3$. Two propeller-shaped diastereoisomers in the crystals," M. Alajarín,* C. López-Leonardo, J. Berná and J. W. Steed, *Tetrahedron*, 2007, **63**, 2078–2083.

276. "Templated Crystal Nucleation: Mixed Crystals of Very Different Copper(II) $N,N',N''$-Trimethyltriazacyclononane Complexes," J. W. Steed*, A. E. Goeta, J. Lipkowski, D. Swierczynski and S. Handa, *Chem. Commun.*, 2007, 813-815.

277. "A structural study of late transition metal diethylenetriamine complexes," P. C. Junk[*] and J. W. Steed, *Inorg. Chim. Acta*, 2007, **360**, 1661–1668.

278. Synthesis and solid state structures of pyrazolylmethane complexes of the rare earths," A. Sella,* S. E. Brown, J. W. Steed and D. A. Tocher, *Inorg. Chem.*, 2007, **46**, 1856-1864.

279. Comment on "On the presence of multiple molecules in the crystal asymmetric unit ($Z' > 1$)" by Gautam R.Desiraju, CrystEngComm, 2007, **9**, 91," K. M. Anderson and J. W. Steed, *CrystEngComm*, 2007, **9**, 328–330. **(Most accessed article in CEC for April 2007)**

280. "A structural study of calcium, strontium and barium crown ether complexes," P. C. Junk* and J. W. Steed, *J. Coord. Chem.*, 2007, **60**, 1017–1028.

281. "A small tris(imidazolium) cage forms an *N*-heterocyclic carbene complex with silver(I)," C. E. Willans, K. M. Anderson, P. C. Junk, L. J. Barbour and J. W. Steed*, *Chem. Commun.*, 2007, 3634–3636.

282. "Au···Au interactions – $Z' > 1$ behaviour and structural analysis," K. M. Anderson*, A. E. Goeta and J. W. Steed, *Inorg. Chem.*, 2007, **46**, 6444–6451.

283. "Crystal Packing in Equilibrating Systems: A Single Crystal Containing Three Isomers of 'CuCl(1-pyridin-2-yl-3-*p*-tolyl-thiourea)$_2$'," J. T. Lenthall, K. M. Anderson, S. J. Smith and J. W. Steed*, *Cryst. Growth Des.*, 2007, **7**, 1858–1862.

284. "Anion binding in (arene)ruthenium(II)-based hosts," S. J. Dickson, S. C. G. Biagini and J. W. Steed*, *Chem. Commun.*, 2007, 4955–4957.

285. "A Simple Strategy for Crystal Engineering Water Clusters," B. C. R. Sansam, K. M. Anderson and J. W. Steed[*], *Cryst. Growth. Des.*, 2007, **7**, 2649–2653.

**2008**

286. "Hypervalent hydridosilicates: synthesis, structure and unconventional hydrogen bonding," P. D. Prince, M. J. Bearpark, G. S. McGrady* and J. W. Steed*, *Dalton Trans.*, 2008, 271–282. **(Invited)**

287. "Structure calculation of an elastic hydrogel from sonication of rigid small molecule components," K. M. Anderson, G. M. Day, M. J. Paterson, P. Byrne, N. Clarke and J. W. Steed*, *Angew. Chem., Int. Ed.*, 2008, **47**, 1058–1062.

288. "Second-sphere interaction of anions with a weakly binding metal complex host: probing the effect of counteranions," L. Ion, J. Pérez,* L. Riera,* V. Riera, K. M. Anderson, J. W. Steed and D. Miguel, *Dalton Trans.*, 2008, 878–886.

289. "Conformational Control by 'Zipping-Up' an Anion-Binding Unimolecular Capsule", D. R. Turner, M. J. Paterson and J. W. Steed*, *Chem. Commun.*, 2008, 1395–1397. **(Top 10 accessed article for March '08)**

290. "Induced Fit Inter-Anion Discrimination by Binding-Induced Excimer Formation", M. H. Filby, S. J. Dickson, N. Zaccheroni, L. Prodi,* S. Bonacchi, M. Montalti, M. J. Paterson, T. D. Humphries, C. Chiorboli, and J. W. Steed*, *J. Am. Chem. Soc.*, 2008, **130**, 4105-4113.

291. "Intramolecular binding site competition as a means of tuning the response of a colourimetric anion sensor," S. J. Dickson, E. V. B. Wallace, A. N. Swinburne, M. J. Paterson, G. O. Lloyd, A. Beeby, W. J. Belcher and J. W. Steed*, *New J. Chem.*, 2008, **32**, 786–789.

292. "Component exchange as a synthetically advantageous strategy for the preparation of bicyclic cage compounds", M. Alajarín,* J. Berná,* C. López-Leonardo and J. W. Steed, *Chem. Commun.*, 2008, 2337–2339.

293. "Gelation is Crucially Dependent on Functional Group Orientation and May be Tuned by Anion Binding", M. –O. M. Piepenbrock, G. O. Lloyd, N. Clarke* and J. W. Steed*, *Chem. Commun.*, 2008, 2644–2646.

294. "A 'Compartmental' Borromean Sheet Coordination Polymer Exhibiting Saturated Hydrogen Bonding to Anions and Water Cluster Inclusion", P. Byrne, G. O. Lloyd, N. Clarke and J. W. Steed*, *Angew. Chem., Int. Ed.*, 2008, **47**, 5761–5764. **(Highlighted by *Nature Chemistry* and a Sceptical Chymist 'top 10' pick for 2008: http://www.nature.com/nchem/reshigh/2008/0708/full/nchem.42.html)**

295. "Supramolecular synthon frustration leads to crystal structures with Z' > 1", K. M. Anderson, A. E. Goeta, J. W. Steed*, *Cryst. Growth. Des.*, 2008, **8**, 2517-2524.

296. "Anion Binding and Luminescent Sensing by Cationic Ruthenium(II) Aminopyridine Complexes", S. J. Dickson, M. J. Paterson, C. E. Willans, K. M. Anderson and J. W. Steed*, *Chem. Eur. J.*, 2008, **14**, 7296-7305.

297. "Anion Hydrogen Bond Effects in the Formation of Planar or Quintuple Helical Coordination Polymers", P. Byrne, G. O. Lloyd, N. Clarke and J. W. Steed*, *Chem. Commun.*, 2008, 3720–3722. **(Top 10 accessed article Aug '08)**

298. "Gradual transition from NH···pyridyl hydrogen bonding to the NH···O tape synthon in pyridyl ureas", P. Byrne, D. R. Turner, G. O. Lloyd, N. Clarke and J. W. Steed*, *Cryst. Growth Des.*, 2008, **8**, 3335-3344.

299. "Synthesis and Characterisation of [(Triphos)Fe(CO)H$_2$] and its Protonation to a Dihydrogen Complex *via* an Unconventional Hydrogen-Bonded Intermediate", G. Guilera, G. S. McGrady,* J. W. Steed,* R. P. L. Burchell, P. Sirsch, and A. J. Deeming, *New. J. Chem.*, 2008, **32**, 1573–1581.

300. "Highly diastereoselective self-assembly of chiral tris(*m*-ureidobenzyl)amino capsules", M. Alajarín,* A. Pastor,* R. -A. Orenes, A. E. Goeta and J. W. Steed, *Chem.*

*Commun.*, 2008, 3992-3994.

**2009**

301.   "Structural Similarity of Hydrogen-Bonded and Metal-Coordinated Abiotic Base Pairs Allows Oligonucleotide-Like Mutual Stacking", M.-O. M. Piepenbrock, K. M. Anderson, B. C. R. Sansam, N. Clarke and J. W. Steed*, *CrystEngComm.*, 2009, **11**, 118–121.

302.   "The Mechanochemical Synthesis of Podand Anion Receptors", A. N. Swinburne and J. W. Steed*, *CrystEngComm*, 2009, **11**, 433–438 **(Invited)**.

303.   "Designing Pharmaceutical Co-crystals Using Molecules which Crystallise with Z′ > 1", K. M. Anderson, M. R. Probert, C. N. Whiteley, A. M. Rowland, A. E. Goeta and J. W. Steed*, *Cryst. Growth. Des.*, 2009, **9**, 1082–1087.

304.   "Enantioselective Lactate Binding by Chiral Tripodal Anion Hosts Derived from Amino Acids", A. Barnard, S. J. Dickson, M. J. Paterson, A. M. Todd and J. W. Steed*, *Org. Biomol. Chem.*, 2009, **7**, 1554–1561 **(Invited)**.

305.   "Allosteric Effects in a Tetrapodal Imidazolium-Derived Calix[4]arene Anion Receptor", C. E. Willans, K. M. Anderson, L. Potts and J. W. Steed*, *Org. Biomol. Chem.*, 2009, **7**, 2756-2760.

306.   "Ion-pair Binding Functionalised Gold Nanoparticles," M. H. Filby and J. W. Steed*, *Supramol. Chem.*, 2009, **21**, 422–427.

307.   "Ion-Pair Binding by Mixed *N,S*-Donor 2-Ureidopyridine Ligands", N. Qureshi, D. S. Yufit, J. A. K. Howard and J. W. Steed*, *Dalton Trans.*, 2009, 5708–5714.

308.   "Metal Ion and Anion Based 'Tuning' of a Supramolecular Metallogel", M. M. Piepenbrock, N. Clarke* and J. W. Steed*, *Langmuir*, 2009, **25**, 8451-8456.

309.   "A Catenated Imidazole-Based Coordination Polymer Exhibiting Significant $CO_2$ Sorption at Low Pressure", C. E. Willans, S. French, L. J. Barbour, J.-A. Gertenbach, P. C. Junk, G. O. Lloyd and J. W. Steed*, *Dalton Trans.*, 2009, 6480-6482.

310.   "A Simple Fluorescent Ion Pair Binding Host That Acts as an 'If-Then' Logic Gate", S. J. Dickson, A. N. Swinburne, M. J. Paterson, G. O. Lloyd, A. Beeby and J. W. Steed*, *Eur. J. Inorg. Chem.*, 2009, 3879–3882.

311.   "Bis(*N*-heterocyclic carbene) Dipalladium Complexes: Synthesis, Solid-State Conformational Studies and Solution Behaviour", C. E. Willans, K. M. Anderson, M. J. Paterson, P. C. Junk, L. J. Barbour and J. W. Steed*, *Eur. J. Inorg. Chem.*, 2009, 2835-2843.

**2010**

312.   "A Synthesis of Oligomeric α-Hydroxy Phenylphosphinates and a Study of the Conformational Preferences of the Dimers", K. Afarinkia*, M. Royappa, I. J. Scowen, J. W. Steed and H.-W. Yu, *Org. Biomol. Chem.*, 2010, **8**, 600-606.

313.   Colourimetric Carboxylate Anion Sensors Derived from Viologen based Receptors", A. N. Swinburne, K. H. Fisher, M. J. Paterson, A. Beeby* and J. W. Steed*, *Chem. Eur. J.*, 2010, **16**, 1480–1492.

314.   "A Quinolinium-Derived Turn-off Fluorescent Anion Sensor", A. N. Swinburne, M. J. Paterson, A. Beeby* and J. W. Steed*, *Org. Biomol. Chem.*, 2010, **8**, 1010–1016 **(top 10 most accessed Feb 2010)**.

315.   "Hydrogen Bonding is Not Everything: Weak Interactions Result in Four Polymorphs of a Simple Ureido Pyridine Derivative", K. Fucke, N. Qureshi, D. S. Yufit, J. A. K. Howard and J. W. Steed*, *Cryst. Growth Des.*, 2010, **10**, 880–886.

316.   "Fluorescent 'Turn-on' Sensing by Induced-Fit Anion Stabilisation of a Planar

24

Chromophore", A. N. Swinburne, M. J. Paterson, A. Beeby* and J. W. Steed*, *Chem. Eur. J.*, 2010, **16**, 2714–2718.

317.  "A Water Soluble, Anion-Binding Zwitterionic Capsule Based on Electrostatic Interactions Between Self-Complementary Hemispheres", A. L. Cresswell, M.-O. M. Piepenbrock, and J. W. Steed*, *Chem. Commun.*, 2010, **46**, 2787–2789.

318.  "Synthesis, Characterization, and Novel Fluxional Mechanisms of Triosmium Clusters Containing the Highly Flexible Ligand $Ph_2PC_2H_4SC_2H_4SC_2H_4PPh_2$ (PSSP)" R. Persson, M. J. Stchedroff, B. Uebersezig, R. Gobetto, J. W. Steed, P. D. Prince, M. Monari and E. Nordlander, *Organometallics*, 2010, **29**, 2223-2233.

319.  "Shear induced gelation in a copper(II) metallogel: new aspects of ion-tunable rheology and gel-reformation by external chemical stimuli" M. O. M. Piepenbrock, N. Clarke and J. W. Steed*, *Soft Matter*, 2010, **6**, 3541–3547.

320.  "Enhanced anion binding from unusual coordination modes of bis(thiourea) ligands in platinum group metal complexes", M. L. Soriano, J. T. Lenthall, K. M. Anderson, S. J. Smith and J. W. Steed*, *Chem. Eur. J.*, 2010, **16**, 10818–10831.

321.  "Metal-Induced Gelation in Dipyridyl Ureas", P. Byrne, G. O. Lloyd, L. Applegarth, K. M. Anderson, N. Clarke and J. W. Steed*, *New. J. Chem.*, 2010, **34**, 2261–2274.

322.  "New [2 × 2] copper(I) grids as anion receptors. Effect of the ligand functionalization in the ability to host counteranions", M. I. Ortiz, M. L. Soriano, M. P. Carranza, F. A. Jalón, J. W. Steed, K. Mereiter, D. Quiñonero, P. M. Deyà, B. R. Manzano*, *Inorg. Chem.*, 2010, **49**, 8828-8847.

323.  "Anion-switchable supramolecular gels for controlling pharmaceutical crystal growth", J. A. Foster, M.-O. M. Piepenbrock, G. O. Lloyd, N. Clarke, J. A. K. Howard and J. W. Steed*, *Nature Chem.*, 2010, **2**, 1037–1043.

324.  "Successful extrapolation of an f-element synthetic method to the pseudo light lanthanoid, aluminium", J. M. Bakker, L. J. Barbour, G. B. Deacon, G. O. Lloyd, P. C. Junk* and J. W. Steed, *J. Organomet. Chem.*, 2010, **695**, 2720–2725.

325.  "Aryl-extended Cyclotriguaiacylenes and an Aryl Bridged Cryptophane that Provides Snapshots of a Molecular Gating Mechanism", K. T. Holman,* S. D. Drake, J. W. Steed, G. W. Orr, J. L. Atwood, *Supramol. Chem.*, 2010, **22**, 870–890.

326.  "Reduction of a Chelating Bis(NHC)Pd(II) Complex to [{μ-bis(NHC)}$_2$Pd$_2$H]$^+$: A terminal Hydride in a Binuclear Pd(I) Species Formed Under Catalytically Relevant Conditions", P. D. W. Boyd, A. J. Edwards, M. G. Gardiner*, C. C. Ho, M.-H. Lemée-Cailleau, D. S. McGuinness, A. Riapanitra, J. W. Steed, D. N. Stringer, and B. F. Yates, *Angew. Chem., Int. Ed.*, 2010, **49**, 6315 –6318.

**2011**

327.  "Tripodal Imidazole Frameworks: Reversible Vapour Sorption Both With and Without Significant Structural Changes", C. E. Willans, S. French, K. M. Anderson, L. J. Barbour,* J.-A. Gertenbach, G. O. Lloyd, R. J. Dyer, P. C. Junk and J. W. Steed*, *Dalton Trans.*, 2011, **40**, 573–582.

328.  "Size does matter - the contribution of molecular volume, shape and flexibility to the formation of co-crystals and structures with Z' > 1", K. M. Anderson*, M. R. Probert, A. E. Goeta and J. W. Steed*, *CrystEngComm*, 2011, **13**, 83–87.

329.  "Rheology and Silver Nanoparticle Templating in a Bis(urea) Silver Metallogel", M.-O. M. Piepenbrock, N. Clarke* and J. W. Steed*, *Soft Matter*, 2011, **7**, 2412–2418 (**'Hot Article'**).

330.  "Anion Tuning of the Rheology, Morphology and Gelation of a Low Molecular Weight Salt Hydrogelator", G. O. Lloyd* and J. W. Steed*, *Soft Matter*, 2011, **7**, 75–84

331. "Anion tuning and polymer templating in a simple low molecular weight organogelator", M.-O. M. Piepenbrock, N. Clarke and J. W. Steed*, *Chem. Commun.*, 2011, **47**, 2095–2097.

332. "Trimethyltin hydroxide - A crystallographic and high $Z'$ curiosity", K. M. Anderson, S. E. Tallentire, M. R. Probert, A. E. Goeta and J. W. Steed*, *Cryst. Growth Des.*, 2011, **11**, 820–826.

333. "Hydrogen bonding interactions with the thiocarbonyl $\pi$-system", J. T. Lenthall, J. A. Foster, K. M. Anderson, M. R. Probert, J. A. K. Howard and J. W. Steed*, *CrystEngComm*, 2011, **13**, 3202-3212. **(Invited)**.

334. "A Simple Chemical Model of Clathrate Hydrate Inhibition by Polyvinylcaprolactam", J. Davenport, Osama M. Musa,* M. J. Paterson, M.–O. M. Piepenbrock, K. Fucke and J. W. Steed*, *Chem. Commun.*, 2011, **47**, 9891–9893.

335. "The structure of water in $p$–sulfonatocalix[4]arene", K. Fucke, K. M. Anderson, M. H. Filby, J. A. K. Howard and J. W. Steed*, M. Henry, M. Guttmann, J. Wright, S. A. Mason, L. J. Barbour, C. Oliver, A. W. Coleman and J. L. Atwood, *Chem. Eur. J.*, 2011, **17**, 10259–10271 (**Front Cover**).

336. "Two different hydrogen bond donor ligands together: a selectivity improvement in organometallic {Re(CO)$_3$} anion hosts", L. Ion, S. Nieto, J. Pérez,* L. Riera,* V. Riera, J. Díaz, R. López, K. M. Anderson, and J. W. Steed, *Inorg. Chem.*, 2011, **50**, 8524–8531.

337. "The dominance of charge-assisted hydrogen bonding on short contacts and structures which crystallise with $Z' > 1$", K. M. Anderson, A. E. Goeta, J. E. Martin, S. A. Mason, G. J. McIntyre, B. C. R. Sansam, C. Wilkinson and J. W. Steed*, *Cryst. Growth Des.*, 2011, **11**, 4904-4919.

338. "Structure and Bonding of KSiH$_3$ and Its 18-Crown-6 Derivatives: Unusual Ambidentate Behavior of the SiH$_3^-$ Anion", D. J. Wolstenholme,* P. D. Prince, G. S. McGrady,* M. J. Landry and J. W. Steed,* *Inorg. Chem.*, 2011, **50**, 11222–11227.

**2012**

339. "Anion Tuning of Chiral Bis(urea) Low Molecular Weight Gels", G. O. Lloyd, M.-O. M. Piepenbrock, J. A. Foster, N. Clarke, and J. W. Steed*, *Soft Matter*, 2012, **8**, 204–216.

340. "Novel Capsular Aggregates from Flexible Tripodal Triureas with Cs Symmetry", M. Alajarin,* R.-A. Orenes, J. A. K. Howard, E. C. Spencer, J. W. Steed and A. Pastor*, *Chem. Eur. J.*, 2012, **18**, 2389 – 2397.

341. "New insights into an old molecule: Interaction energies of Theophylline crystal forms", K. Fucke, G. J. McIntyre, C. Wilkinson, M. Henry, J. A. K. Howard and J. W. Steed*, *Cryst. Growth Des.*, 2012, **12**, 1395–1401.

342. "A new water$\cdots$Na$^+$ coordination motif in an unexpected diatrizoic acid disodium salt crystal form", K. Fucke, J. A. K. Howard, and J. W. Steed*, *Chem. Commun.*, 2012, **48**, 9822–9824.

343. "Overcoming the solvation shell during the crystallisation of diatrizoic acid from dimethylsulfoxide," K. Fucke, J. A. K. Howard and J. W. Steed*, *Chem. Commun.*, 2012, **48**, 12065–12067.

**2013**

344. "Anion Receptor Coordination Tripods Capped by [9]aneS$_3$", A. M. Todd, A. N. Swinburne, A. E. Goeta and J. W. Steed*, *New. J. Chem.*, 2013, **37**, 89–96 **(Invited)**.

26

345.  "Halogen-Bonding-Triggered Supramolecular Gel Formation", L. Meazza, J. A. Foster, K. Fucke, P. Metrangolo[*], G. Resnati[*] and J. W. Steed[*], *Nature Chem.*, 2013, **5**, 42–47.

346.  "Unexpected Low Temperature Behaviour of Piroxicam Monohydrate", K. Fucke, A. J. Edwards, M. R. Probert, S. E. Tallentire, J. A. K. Howard, and J. W. Steed[*], *ChemPhysChem*, 2013, **14**, 675–679 **(Invited)**.

347.  "Triggered Formation of Thixotropic Hydrogels by Balancing Competitive Supramolecular Synthons", K. Liu* and J. W. Steed*, *Soft Matter*, 2013, **9**, 11699–11705.

## 2014

348.  "Supramolecular Assembly in a Janus-Type Urea System," G. O. Lloyd[*] and J. W. Steed[*], *Chem. Commun.*, 2014, **50**, 1426–1428.

349.  "Blending gelators to tune gel properties and probe anion-induced disassembly", J. A. Foster, R. M. Edkins, G. J. Cameron, N. Colgin, K. Fucke, S. Ridgeway, A. G. Crawford, T. B. Marder, A. Beeby, S. L. Cobb and J. W. Steed*, *Chem. Eur. J.,* 2014, **20**, 279–291.

350.  "*N*-Alkyl Lactam Ether Podands as Versatile Alkali Metal Ion Chelants", A. Perrin, D. Myers, K. Fucke, O. M. Musa and J. W. Steed*, *Dalton Trans.*, 2014, **43**, 3153–3161.

351.  "Using Gel Morphology to Control Pore Shape," J. A. Foster,* D. W. Johnson, M.-O. M. Pipenbrock and J. W. Steed*, *New J. Chem.*, 2014, 38, 927–932 ('**Hot' Article, Front Cover**).

352.  "Carbamoyl Radical-Mediated Synthesis and Semipinacol Rearrangement of β-Lactam Diols", M. Betou, L. Male, J. W. Steed, R. S. Grainger[*], *Chem. Eur. J.*, 2014, **20**, 6505-6517.

353.  "Hydrogen Bonding Effects in Anion Binding Calixarenes", N. Qureshi, D. S. Yufit, K. M. Steed, J. A. K. Howard and J. W. Steed*, *CrystEngComm*, 2014, **16**, 8413–8420.

354.  "Highly Interlocked Anion-Bridged Supramolecular Networks from Interrupted Imidazole-Urea Gels," S. James, A. Perrin, C. D. Jones, D. S. Yufit and J. W. Steed*, *Chem. Commun.*, 2014, **50**, 12851–12854.

## 2015

355.  "Conserved hydrogen bonding in tetrahydrocarbazolone derivatives: Influence of solution-state assembly on crystal-form nucleation", R. M. Edkins, E. Hayden, J. W. Steed and K. Fucke*, *Chem. Commun.*, 2015, **51**, 5314-5317.

356.  "Insights into the Crystallisation Process from Anhydrous, Hydrated and Solvated Crystal Forms of Diatrizoic Acid", K. Fucke,* G. J. McIntyre, M. -H. Lemée-Cailleau, C. Wilkinson, A. J. Edwards, J. A. K. Howard and J. W. Steed*, *Chem. Eur. J.*, 2015, **21**, 1036-1047 **(Front Cover)**.

357.  "Supramolecular Gel Control of Cisplatin Crystallization: Identification of a New Solvate Form using a Cisplatin-Mimetic Gelator", A. Dawn, K. S. Andrew, J. P. Reddy, C. D. Jones, D. S. Yufit, Y. Hong, J. A. Aguilar and J. W. Steed, *Cryst. Growth Des.*, 2015, *15*, 4591–4599.

358.  "Fluorescent Carbon Dot – Molecular Salt Hydrogels", A. Cayuela, S. R. Kennedy, M. L. Soriano, M. Valcárcel* and J. W. Steed*, *Chem. Sci.*, 2015, **6**, 6139–6146 **('Hot Article')**.

359.  "Fluorous 'Ponytails' Lead to Strong Gelators Showing Thermally Induced Structure Evolution", H. Kumari,* S. E. Armitage, S. R. Kline, D. K. Kumar, S. R. Kennedy, J. L. Atwood,* and J. W. Steed*, *Soft Matter*, 2015, **11**, 8471–8478.

27

360. "Selective gelation of *N*-(4-pyridyl)nicotinamide by copper(II) salts", D. Ghosh, I. Lebedytė, D. S. Yufit, D. K. Kumar* and J. W. Steed*, *CrystEngComm*, 2015, **17**, 8130–8138.

## 2016

361. "Gelation by supramolecular dimerization of monoureas", A. E. Hooper, S. R. Kennedy, C. D. Jones and J. W. Steed*, *Chem. Commun.*, 2016, **52**, 198–201.

362. "Fluorescent carbon quantum dot hydrogels for direct determination of silver ions", A. Cayuela, M. L. Soriano, S. R. Kennedy, J. W. Steed* and M. Valcárcel*, *Talanta*, 2016, **151**, 100–105.

363. "Manipulating three-dimensional gel network entanglement by thin film shearing", H. Kumari,* C. L. Raston, J. L. Atwood,* S. R. Kennedy and J. W. Steed,* *Chem. Commun.*, 2016, **52**, 4513-4516.

364. "Stabilisation of an amorphous form of ROY through a predicted co-former interaction", P. A. Corner, J. J. Harburn, J. W. Steed, J. F. McCabe and D. J. Berry*, *Chem. Commun.*, 2016, **52**, 6537–6540.

365. "Pharmaceutical Crystallization with Nanocelluose Organogels", C. Ruiz Palomero, S. R. Kennedy, M. L. Soriano, M. Valcárcel* and J. W. Steed*, *Chem. Commun.*, 2016, **52**, 7782–7785. **(Front Cover)**.

366. "Polymorphism of (Z)-3-Bromopropenoic acid: a high and low *Z'* pair", J. Prakasha Reddy and Jonathan W. Steed, *Cryst Growth Des.*, 2016, **16**, 4021–4025.

367. "Expanding the pyridine-formic acid cocrystal landscape under extreme conditions", Rachael Lee, A. J. Firbank, M. R. Probert* and J. W. Steed, *Cryst. Growth Des.*, 2016, **16**, 4005–4011.

368. "Anion Hydrogen Bonding from a 'Revealed' Urea Ligand", N. Qureshi, D. S. Yufit, K. M. Steed, J. A. K. Howard, and J. W. Steed*, *CrystEngComm*, 2016, **18**, 5333–5337.

369. "Modulating the Hydration Behaviour of Calcium Chloride by Lactam Complexation", A. Perrin, O. M. Musa and J. W. Steed*, *Dalton Trans.*, 2016, **45**, 12181–12187.

370. "Cavity-Containing Supramolecular Gels as a Crystallization Tool for Hydrophobic Pharmaceuticals", L. Kaufmann, S. R. Kennedy, C. D. Jones and J. W. Steed, *Chem. Commun.*, 2016, **52**, 10113–10116. **(Front Cover)**.

371. "Trimeric Cyclamers: Solution Aggregation and High *Z'* Crystals Based on Guest Structure and Basicity", S. R. Kennedy, A. Miquelot, J. A. Aguilar and J. W. Steed*, *Chem. Commun.*, 2016, **52**, 11846–11849.

372. "Neutron Diffraction Studies on Guest-Induced Distortions in Urea Inclusion Compounds", R. Lee, S. A. Mason, E. Mossou, G. Lamming, M. R. Probert* and J. W. Steed*, *Cryst. Growth Des.*, 2016, **16**, 7175–7185.

## 2017

373. "Pharmaceutical Polymorph Control in a Drug-Mimetic Supramolecular Gel", J. A. Foster, K. K. Damodaran, A. Maurin, G. M. Day, H. P. G. Thompson, G. J. Cameron, J. Cuestra and J. W. Steed*, *Chem. Sci.*, 2017, **8**, 78–84. **(Front Cover)**.

374. "Metal 'Turn-off', Anion 'Turn-On' Gelation Cascade in Pyridinylmethyl Ureas", C. A. Offiler, C. D. Jones and J. W. Steed*, *Chem. Commun.*, 2017, **53**, 2024–2027.

375. "High Pressure / Low Temperature Polymorphism in 2,6-Dimethylpyridine Formic Acid Co-crystals", R. Lee, D. S. Yufit, M. R. Probert and Jonathan W. Steed, *Cryst. Growth Des.*, 2017, **17**, 1647–1653.

376. "Guanosine-5'-monophosphate polyamine hybrid hydrogels: enhanced gel strength

probed by z-spectroscopy", R. Belda, E. García-España,* J. W. Steed, G. A. Morris, and J. A. Aguilar*, *Chem. Eur. J.*, 2017, **23**, 7755-7760.

377.   "Hydration Behaviour of Polylactam Clathrate Hydrate Inhibitors and their Small Molecule Model Compounds", A. Perrin, M. J. Goodwin, O. M. Musa, P. A. Corner, D. J. Berry, K. Edkins and J. W. Steed*, *Cryst. Growth Des.*, 2017, **17**, 3236–3249.

378.   "Scrolling of supramolecular lamellae in the hierarchical self-assembly of fibrous gels", C. D. Jones, S. R. Kennedy, M. Walker, D. S. Yufit and J. W. Steed*, *Chem*, 2017, **3**, 603–628.

379.   "Halogen- and Hydrogen Bonding in Povidone-Iodine and Related Co-phases", M. J. Goodwin, B. W. Steed, D. S. Yufit, O. M. Musa, D. J. Berry and J. W. Steed*, *Cryst. Growth Des.*, 2017, **17**, 5552–5558.

380.   "Boric Acid Co-crystals in Guar Gelation", A. Perrin, M. J. Goodwin, O. M. Musa, D. S. Yufit and J. W. Steed*, *CrystEngComm*, 2017, **19**, 7125–7131.

381.   "Fine control of metal concentrations allows cells to discern zinc from cobalt", D. Osman, A. W. Foster, J. Chen, K. Svedaite, J. W. Steed, E. Lurie-Luke, T. G. Huggins, N. J. Robinson*, *Nature Commun.*, 2017, **8**, 1884.

**2018**

382.   "Small-Molecule Povidone Analogs in Coamorphous Pharmaceutical Phases", M. J. Goodwin, O. M. Musa, D. J. Berry and J. W. Steed*, *Cryst. Growth Des.*, 2018, **18**, 701–709.

383.   "Tailored Supramolecular Gel and Microemulsion Crystallization Strategies – is Isoniazid Really Monomorphic?", S. R. Kennedy, K. Nicholson, D. S. Yufit, S. J. Cooper and J. W. Steed*, *CrystEngComm*, 2018, **20**, 1390–1398.

384.   "Gelation by Histidine-Derived Ureas", H. M. Coubrough, C. D. Jones, D. S. Yufit and J. W. Steed*, *Supramol. Chem.*, 2018, **30**, 384–394.

385.   "Phosphate-Free Inhibition of Calcium Carbonate Dishwasher Deposits", Y. Hong, N. Letzelter, J. S. O. Evans, D. S. Yufit and J. W. Steed*, *Cryst. Growth Des.*, 2018, **18**, 1526–1538.

386.   "Dynamic behaviour in nicotinate-bridged binuclear ruthenium(IV) Complexes", J. W. Steed* and D. A. Tocher, *Polyhedron*, 2018, **147**, 152–155.

387.   "Structures of a Clathrate Hydrate Former, Inhibitor and Synergist in Water", A. Perrin, M. J. Goodwin, S. K. Callear, Alan K. Soper, Osama M. Musa and J. W. Steed*, *J. Phys. Chem. B*, 2018, **122**, 4901–4912.

388.   "Activating [4+4] photoreactivity in the solid-state via complexation: from 9-(methylaminomethyl)anthracene to its silver (I) complexes", F. Spinelli, S. d' Agostino, P. Taddei*, C. D. Jones, J. W. Steed and F. Grepioni*, *Dalton Trans.*, 2018, **47**, 5725–5733.

389.   "Investigating the effect of supramolecular gel phase crystallization on gel nucleation", A. Dawn, M. Mirzamani, C. D. Jones, D. S. Yufit, S. Qian, J. W. Steed* and Harshita Kumari*, *Soft Matter*, 2018, **14**, 9489–9497.

390.   "Crystal habit modification of Cu(II) complex using gel phase crystallisation", D. Ghosh, K. Ferfolja, Ž. Drabavičius, J. W. Steed* and K. K. Damodaran*, *New J. Chem.*, 2018, **42**, 19963–19970.

391.   "Supramolecular gelation as the first stage in Ostwald's rule", J. L. Andrews, E. Pearson, D. S. Yufit, J. W. Steed and K. Edkins*, *Cryst Growth Des.*, 2018, **18**, 7690–7700.

**2019**

29

392. "Bacterial sensors define intracellular free energies for correct enzyme metalation", D. Osman, M. A. Martini, A. W. Foster, J. Chen, A. J. P. Scott, P. T. Chivers, R. J. Morton, J. W. Steed, E. Lurie-Luke, T. G. Huggins, N. J. Robinson*, *Nature Chem. Biol.*, 2019, **15**, 241–249.

393. "High thermal stability, pH responsive organogels of 2H-benzo[d]1,2,3-triazole derivatives as pharmaceutical crystallization media", I. Torres-Moya, B. Saikia, P. Prieto*, J. R. Carrillo and J. W. Steed*, *CrystEngComm*, 2019, **21**, 2135-2143.

394. "Braiding, branching and chiral templating of nanofibres in supramolecular gels", C. D. Jones, H. T. D. Simmons, K. E. Horner, K. Liu, R. L. Thompson and J. W. Steed*, *Nature Chem.*, 2019, **11**, 375–381.

395. "Carbohydrate-Supramolecular Gels: Adsorbents for Chromium(VI) Removal from Wastewater", C. Rizzo*, J. L. Andrews, J. W. Steed, F. D'Anna*, *J. Colloid. Interf. Sci.*, 2019, **548**, 184–196.

396. "Threaded rings that swim in excitable media", A. Cincotti, F. Maucher, D. Evans, B. Chapin, K. Horner, E. Bromley, A. Lobb, J. W. Steed, and P. Sutcliffe, *Phys. Rev. Lett.*, 2019, **123**, 258102. (**Editorial Highlight: https://physics.aps.org/articles/v12/148**)

397. "Extensive sequential polymorphic interconversion in the solid-state: Hydrates and anhydrous phases of hexamidine diisethionate", K. Edkins,* G. J. McIntyre, C. Wilkinson, V. Kahlenberg, D. Többens, U. J. Griesser, J. Brüning, M. U. Schmidt and J. W. Steed, *Cryst. Growth Des.*, 2019, **19**, 7280−7289.

**2020**

398. "Calcium Cyclic Carboxylates as Structural Models for Calcium Carbonate Scale Inhibitors", Y. Hong, D. S. Yufit, N. Letzelter and J. W. Steed*, *CrystEngComm.*, 2020, **22**, 2585–2592.

399. "High-Throughput Oil-Encapsulated Nanodroplet Crystallisation for Organic-Soluble Small Molecule Structure Elucidation and Polymorph Screening", A. R. Tyler, R. Ragbirsingh, C. J. McMonagle, P. G. Waddell, S. E. Heaps, J. W. Steed, P. Thaw, M. J. Hall* and M. R. Probert*, *Chem.*, 2020, **6**, 1755–1765.

400. "Hybrid GMP-polyamine hydrogels as new biocompatible materials for drug encapsulation", A. Lopera, J. A. Aguilar, R. Belda, B. Verdejo, J. W. Steed, and Enrique García-España, *Soft Matter*, 2020, **16**, 6514–6522.

401. "Lilypad aggregation: localised self-assembly and metal sequestration at a liquid-vapour interface", C. D. Jones, A. R. Lewis, D. R. Jones, C. J. Ottley, K. Liu and J. W. Steed*, *Chem. Sci.*, 2020, **11**, 7501–7510.

402. "The Crystal Engineering of Radiation-Sensitive Diacetylene Cocrystals and Salts", A. V. Hall, D. S. Yufit, D. C. Apperley, L. Senak, O. M. Musa, D. K. Hood and Jonathan W. Steed*, *Chem. Sci.*, 2020, **11**, 8025–8035.

403. "Minimising polymorphic risk through synergistic computational and experimental exploration", C. R. Taylor, M. T. Mulvee, D. S Perenyi, M. R. Probert*, G. M. Day* and J. W. Steed*, *J. Am. Chem. Soc.*, 2020, **142**, 16668–16680.

404. "Drug mimetic organogelators for the control of concomitant crystallization of barbital and thalidomide", B. Saikia, M. Mulvee, I. Torres Moya, B. Sarma*, J. W. Steed*, *Cryst. Growth Des.*, 2020, **20**, 7989–7996.

**2021**

405. "Predictive identification of co-formers in co-amorphous systems", L. I. Chambers, H. Palmelund, K. Löbmann, H. Grohganz, T. Rades, O. M. Musa and J. W. Steed*, *Eur. J.*

*Pharm. Sci.*, 2021, **157**, 105636.

406. "Guest Inclusion by Borromean Weave Coordination Networks", P. Byrne, G. O. Lloyd and J. W. Steed*, *J. Coord. Chem.*, 2021, **74**, 152–161. (**Invited**).

407. "Alkali Metal Salts of 10,12-Pentacosadiynoic Acid and Their Dosimetry Applications", A. V. Hall, O. M. Musa, D. K. Hood, D. C. Apperley, D. S. Yufit and J. W. Steed*, *Cryst. Growth Des.*, 2021, **21**, 2416–2422.

408. "High-yielding flow synthesis of a macrocyclic molecular hinge", C. D. Jones, L. J. Kershaw Cook, D. Marquez-Gamez, K. V. Luzyanin, J. W. Steed and A. G. Slater*, *J. Am. Chem. Soc.*, 2021, **143**, 7553–7565.

409. "Enhancement of sensitivity for dichlorvos detection by a low-weight gelator based on bolaamphiphile amino acid derivatives decorated with a hybrid graphene quantum dot/enzyme/hydrogel", C. Sahub, J. L. Andrews, J. P. Smith, M. A. Mohamad Asyikin, B. Tomapatanaget* and J. W. Steed*, *Mater. Chem. Front.*, 2021, **5**, 6850–6859.

410. "Crystal habit modification of metronidazole by supramolecular gels with complementary functionality", S. S. Jayabhavan, J. W. Steed,* and K. K. Damodaran*, *Cryst. Growth Des.*, 2021, **21**, 5383–5393.

411. "De-risking the Polymorph Landscape: The Complex Polymorphism of Mexiletine Hydrochloride", J. L. Andrews, S. O. Nilsson Lill, S. Freitag-Pohl, D. C. Apperley, D. S. Yufit, A. S. Batsanov, M. T. Mulvee, K. Edkins, J. F. McCabe, D. J. Berry and J. W. Steed*, *Cryst. Growth Des.*, 2021, **21**, 7150–7167.

**2022**

412. "Structure and hydration of polyvinylpyrrolidone-hydrogen peroxide," L. I. Chambers, D. S. Yufit, M. A. Fox, O. M. Musa and J. W. Steed*, *Chem. Commun.*, 2022, **58**, 80–83.

413. "Anion responsive fluorescent supramolecular gels", G. Picci, M. T. Mulvee, C. Caltagirone*, V. Lippolis, A. Frontera*, R. M. Gomila and J. W. Steed*, *Molecules*, 2022, **27**, 1257.

414. "The 'Magic Linker': Highly Effective Gelation from Sterically Awkward Packing", J. P. Smith, Dmitry S. Yufit, James F. McCabe and J. W. Steed*, *Cryst. Growth Des.*, 2022, **22**, 1914–1921.

415. "Prediction and Preparation of Co-amorphous Phases of a Bislactam", L. I. Chambers, O. M. Musa and J. W. Steed*, *Mol. Pharm.*, 2022, **19**, 2651–2661.

416. "Understanding the Interaction of Gluconamides and Gluconates with Amino Acids in Hair Care", L. I. Chambers, D. S. Yufit, O. M. Musa and J. W. Steed*, *Cryst. Growth. Des.*, 2022, **22**, 6190–6200.

417. "The Integral Role of Water in the Solid-State Behaviour of the Antileishmanial Drug Miltefosine", A. V. Hall, I. E. F. Gostick, D. S. Yufit, G. Y. Marchant, P. Kirubakaran, S. J. Madu, M. Li,* P. G. Steel, and J. W. Steed*, *Cryst. Growth Des.*, 2022, **22**, 6262–6266.

418. "Designer Gelators for the Crystallisation of a Salt Active Pharmaceutical Ingredient - Mexiletine Hydrochloride", J. L. Andrews, S. R. Kennedy, D. S. Yufit, J. F. McCabe and J. W. Steed*, *Cryst. Growth Des.*, 2022, **22**, 6775–6785.

419. "Anisotropic thermal expansion effects in layered *n*-Alkyl carboxylic acid – bipyridyl cocrystals", A. V. Hall, D. S. Yufit, Y. Zhang, O. M. Musa and J. W. Steed*, *Supramol. Chem.*, 2021, **33**, 578–585. (**N.B. journal date is 2021 but published in late 2022**).

**2023**

31

420. "Highly thermally and mechanically resistant bis-amide gelators as pharmaceutical crystallization media", I. Torres-Moya*, A. Sánchez, B. Saikia, D. S. Yufit, P. Prieto, J. R. Carrillo and J. W. Steed*, *Gels*, 2023, **9**, 26.

421. "Vapor Sorption and Halogen Bond Induced Solid Form Rearrangement of a Porous Pharmaceutical," J. L. Andrews, D. S. Yufit, J. F. McCabe M. A. Fox and J. W. Steed*, *Cryst. Growth Des.*, 2023, **23**, 2628–2633.

422. "Pathway complexity in fibre assembly: from liquid crystals to hyper-helical gelmorphs", R. Contreras-Montoya, J. P. Smith, S. C. Boothroyd, J. A. Aguilar, M. Mirzamani, H. Kumari, M. A. Screen, D. S. Yufit, M. Robertson, L. He, S. Qian and and J. W. Steed*, *Chem. Sci.*, 2023 **14**, 11389–11401. 2023 most popular polymer and supramolecular chemistry articles collection.

423. "Pushing experimental boundaries to probe conformational polymorphism", M. R. Ward, C. R. Taylor, M. T. Mulvee, G. I. Lampronti, Ana M. Belenguer, J. W. Steed*, G. M. Day* and I. D. H. Oswald*, *Cryst. Growth Des.*, 2023, **23**, 7217–7230.

**2024**

424. "Scrolling in Supramolecular Gels: A Designer's Guide", C. D. Jones, L. J. Kershaw Cook, A. G. Slater, D. S. Yufit and J. W. Steed*, *Chem. Mater.*, 2024, **36**, 2799–2809.

425. "Unprecedented light induced aggregation of cationic 1,4,5,8-naphthalenediimide amphiphiles", R. G. Antoneli, T. B. F. de Moraes, H. C. Junqueira, L. M. Sihn, R. Candido, H. E. Toma, B. Pedras, C. Bucher, J. W. Steed, G. J.-F. Demets and E. R. Triboni*, *J. Mater. Chem. C.*, 2024, **12**, 3888–3896.

426. "Netting Crystal Nuclei in Metal-Organic Framework Cavities", A. Braschinsky, T. J. Blundell and J. W. Steed*, *Small Structures*, 2024, 2400300.

427. "Crystalline Molecular Cleft Clathrates", A. V. Lynch, T. J. Blundell and J. W. Steed*, *Cryst. Growth. Des.*, 2024, **24**, 7271–7277.

**2025**

428. "Selective Crystallization of Pyrazinamide Polymorphs in Supramolecular Gel: Synergistic Induction by Mimetic Gelator and Solvent", Q. Zhang, Y. Xu, X. Zhang* and J. W. Steed*, *J. Coll. Interf. Sci.*, 2025, **687**, 582–588.

429. "Intercalation of neutral guests in pillared salt cocrystals of 5-ureidosalyclic acid", S. R. Kennedy, E. F. Henderson, A. P. Miquelot, T. J. Blundell, and J. W. Steed*, *Cryst. Growth Des.*, 2025, 25, 1614–1621.

**Patents**

430. US Patent 11,304,955 B2 "Small-Molecule Povidone Analogs in Coamorphous Pharmaceutical Phases", O. M. Musa, J. W. Steed, D. J. Berry, M. J. Goodwin. 19th April 2022. WIPO WO 2018/227179 Al.

431. US Patent 11,319,301 B2 "Halogen Complexes of Compounds Comprising at Least One Ether, Thioether, and / or Imine Moiety And At Least Two Lactam Moieties", O. M. Musa, B. W. Steed, J. W. Steed, M. J. Goodwin. May 3rd 2022.

432. European Patent Application No. EP17190910.4, filed 13/9/17 "Automatic Dishwashing Cleaning Composition", Y. Hong and J. W. Steed.

433. US Patent Application No. 2023/0151268 filed 1/5/20, US 2023/0151268 A1 "Compositions Comprising Energy-Sensitive Adducts of Acetylenic Compounds" O. M. Musa, D. K. Hood, A. V. Hall and J. W. Steed.

**Conference Proceedings**

434. "From a Cation Host to Anion Traps - New Supramolecular Chemistry of

Cyclotriveratrylenes", K. T. Holman, J. W. Steed, and J. L. Atwood[*], *Abstr. Pap. Am. Chem. Soc.* 1996, **211**, 356.

435. "New Ligand Systems for Anion Complexation", K. T. Holman, J. W. Steed and J. L. Atwood[*], *Abstr. Pap. Am. Chem. Soc.,* 1997, **213**, 59.

436. "Modular Approach to Anion Binding and Sensing," J. W. Steed, *Abstr. Pap. Am. Chem. Soc.* 2004, **227**, U1234-U1234 025-IEC Part 1.

437. "Structure Control by Hydrogen Bonding to Anions and Coordination to Cations," J. W. Steed[*] and D. R. Turner, *Acta. Crystallogr.*, *Sect. A*, 2005, **61**, C44-C45.

**Manuscripts in progress**

438. "Designing Lenalidomide Cocrystals with Reduced Solubility for Improved Pulmonary Drug Delivery", M. A. Screen, G. Tomkinson, D. S. Yufit, J. F. McCabe, S. Askin, C. Mahon, M. R. Wilson and J. W. Steed*, *New J. Chem.*, in press.

439. "A Tailored Graphene Supramolecular Gel for Pharmaceutical Crystallization", Q. Zhang, M. A. Screen, L. Bowen, Y. Xu, X. Zhang,* and J. W. Steed*, *Chem. Sci.*, in press.

# EXHIBIT 14

| Deponent | Page | Line | Page | Line | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | | Pfizer's Designation | | | | | | | |
| Arijit Das 2025.04.03 | 7 | 5 | 7 | 12 | NT, R | | | | |
| Arijit Das 2025.04.03 | 8 | 13 | 9 | 18 | NT, R | | | | |
| Arijit Das 2025.04.03 | 10 | 23 | 12 | 9 | NT, R | | | | |
| Arijit Das 2025.04.03 | 13 | 23 | 14 | 11 | NT, R | | | | |
| Arijit Das 2025.04.03 | 16 | 11 | 19 | 22 | NT, R, E | | | | |
| Arijit Das 2025.04.03 | 20 | 6 | 22 | 17 | I, F, R | | | | |
| Arijit Das 2025.04.03 | 22 | 19 | 22 | 20 | I, F, R | | | | |
| Arijit Das 2025.04.03 | 22 | 24 | 23 | 16 | R | | | | |
| Arijit Das 2025.04.03 | 25 | 19 | 27 | 23 | C, NT, R | | | | |
| Arijit Das 2025.04.03 | 29 | 8 | 30 | 2 | R | | | | |
| Arijit Das 2025.04.03 | 30 | 9 | 30 | 25 | NT, P, R, L | | | | |
| Arijit Das 2025.04.03 | 31 | 11 | 34 | 1 | P, NT, I, R | | | | |
| Arijit Das 2025.04.03 | 34 | 16 | 35 | 2 | NT, R | | | | |
| Arijit Das 2025.04.03 | 36 | 17 | 36 | 20 | P, R | | | | |
| Arijit Das 2025.04.03 | 37 | 2 | 37 | 23 | P, NT, I, R | 37:25-38:21 | H; R; 403; BSD | 38:22-38:23 38:25-39:5 | R, F |
| Arijit Das 2025.04.03 | 39 | 8 | 39 | 16 | R | | | | |
| Arijit Das 2025.04.03 | 42 | 24 | 43 | 21 | NT, R, P | | | | |
| Arijit Das 2025.04.03 | 47 | 23 | 48 | 11 | R | | | | |
| Arijit Das 2025.04.03 | 51 | 22 | 51 | 23 | NT, R, I | | | | |
| Arijit Das 2025.04.03 | 52 | 1 | 54 | 17 | P, I, NT, R | | | | |
| Arijit Das 2025.04.03 | 55 | 14 | 56 | 9 | I, NT, R | 57:1-57:17 | 701; NR; R; 403; BSD | 56:10-56:20 56:22-56:23 | R, F |
| Arijit Das 2025.04.03 | 58 | 3 | 60 | 2 | I, R | 60:10-60:18 | R; 403; BSD | | |
| Arijit Das 2025.04.03 | 61 | 15 | 61 | 25 | NT, R, F | | | | |
| Arijit Das 2025.04.03 | 62 | 3 | 62 | 25 | I, R | 63:1-11, 65:23-67:16, 67:21-68:4, 68:7-22, 69:18-70:12, 70:14-21, 70:24-71:1 | 701; R; 403; BSD | | |
| Arijit Das 2025.04.03 | 71 | 2 | 72 | 15 | I, NT, R | | | | |
| Arijit Das 2025.04.03 | 76 | 5 | 79 | 1 | C, NT, R, I | | | | |
| Arijit Das 2025.04.03 | 79 | 4 | 81 | 19 | NT, R, I | 81:24-82:14, 82:17-82:19 | 701; R; 403; BSD | 269:5-270:8 | R, P |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.03 | 85 | 8 | 85 | 16 | NT, R | | | | |
| Arijit Das 2025.04.03 | 88 | 24 | 90 | 1 | NT, R | 90:2-10; 90:13-19; 90:21-23; 90:25-91:1; 91:4-18; 92:18-93:6; 93:20-93:3 | H; 701; R; 403; BSD | | |
| Arijit Das 2025.04.03 | 95 | 21 | 96 | 22 | NT, P, S, A | | | | |
| Arijit Das 2025.04.03 | 99 | 19 | 100 | 7 | NT, R | | | | |
| Arijit Das 2025.04.03 | 101 | 4 | 101 | 10 | R, I, E, S | | | | |
| Arijit Das 2025.04.03 | 101 | 13 | 101 | 20 | R, I, E, S | | | | |
| Arijit Das 2025.04.03 | 101 | 23 | 102 | 3 | NT, R, I, E, S | | | | |
| Arijit Das 2025.04.03 | 103 | 12 | 107 | 23 | NT, R, S | | | | |
| Arijit Das 2025.04.03 | 108 | 1 | 108 | 11 | NT, R | | | | |
| Arijit Das 2025.04.03 | 109 | 8 | 110 | 21 | NT, R, S | | | | |
| Arijit Das 2025.04.03 | 111 | 9 | 112 | 8 | NT, R | | | | |
| Arijit Das 2025.04.03 | 112 | 11 | 112 | 14 | R | | | | |
| Arijit Das 2025.04.03 | 113 | 22 | 113 | 23 | NT, R | | | | |
| Arijit Das 2025.04.03 | 114 | 1 | 114 | 12 | I, NT, R | | | | |
| Arijit Das 2025.04.03 | 117 | 8 | 119 | 6 | NT, R, S, E, F | 116:10-25 | 106; H; 701; I; R; 403 | | |
| Arijit Das 2025.04.03 | 119 | 17 | 119 | 18 | NT, R | | | | |
| Arijit Das 2025.04.03 | 119 | 20 | 120 | 22 | NT, R, S, F | | | | |
| Arijit Das 2025.04.03 | 120 | 24 | 121 | 14 | NT, R, S, F | | | | |
| Arijit Das 2025.04.03 | 121 | 23 | 121 | 25 | I, NT, F, S | | | | |
| Arijit Das 2025.04.03 | 122 | 2 | 122 | 4 | I, F, S | | | | |
| Arijit Das 2025.04.03 | 122 | 7 | 122 | 25 | NT, I, S | | | | |
| Arijit Das 2025.04.03 | 123 | 2 | 123 | 4 | I, S | | | | |
| Arijit Das 2025.04.03 | 123 | 7 | 123 | 16 | NT, I, S | | | | |
| Arijit Das 2025.04.03 | 123 | 18 | 124 | 12 | I, S | | | | |
| Arijit Das 2025.04.03 | 132 | 15 | 132 | 20 | NT, R | | | | |
| Arijit Das 2025.04.03 | 133 | 14 | 136 | 19 | NT, R | 136:20-137:3 | 701; R; 403; BSD | | |
| Arijit Das 2025.04.03 | 137 | 17 | 139 | 5 | I, NT, R | 139:6-140:15 | H; R; 403 | | |
| Arijit Das 2025.04.03 | 141 | 7 | 143 | 2 | I, NT, R, L | | | | |
| Arijit Das 2025.04.03 | 143 | 5 | 144 | 4 | I, NT, R, L | 144:7-24 | 701; R; 403; BSD | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.03 | 144 | 25 | 145 | 12 | I, R | 145:13-146:12 | H; R; 403; BSD | | |
| Arijit Das 2025.04.03 | 148 | 25 | 150 | 4 | P, C, NT, R | 150:5-151:9 | H; R; 403 | 151:10-152:12 | R, P |
| Arijit Das 2025.04.03 | 157 | 3 | 157 | 10 | NT, R | | | | |
| Arijit Das 2025.04.03 | 157 | 12 | 158 | 6 | NT, C, R, L | | | | |
| Arijit Das 2025.04.03 | 158 | 9 | 158 | 24 | NT, C, R, L, S | | | | |
| Arijit Das 2025.04.03 | 159 | 2 | 159 | 24 | C, NT, R, S | | | | |
| Arijit Das 2025.04.03 | 160 | 1 | 160 | 22 | NT, R | | | | |
| Arijit Das 2025.04.03 | 161 | 2 | 161 | 13 | NT, R | | | | |
| Arijit Das 2025.04.03 | 163 | 4 | 163 | 23 | NT | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.04 | 170 | 3 | 170 | 5 | NT, R | | | | |
| Arijit Das 2025.04.04 | 170 | 11 | 170 | 13 | R | | | | |
| Arijit Das 2025.04.04 | 170 | 23 | 172 | 9 | R, P | | | | |
| Arijit Das 2025.04.04 | 173 | 2 | 173 | 17 | R | | | | |
| Arijit Das 2025.04.04 | 174 | 2 | 174 | 6 | NT, R, S | | | | |
| Arijit Das 2025.04.04 | 174 | 8 | 174 | 10 | R, S, I | | | | |
| Arijit Das 2025.04.04 | 174 | 13 | 175 | 8 | R, P | | | | |
| Arijit Das 2025.04.04 | 175 | 23 | 176 | 6 | R, P | | | | |
| Arijit Das 2025.04.04 | 178 | 6 | 179 | 13 | I, R, S, NT | | | | |
| Arijit Das 2025.04.04 | 179 | 15 | 180 | 3 | I, R, S | | | | |
| Arijit Das 2025.04.04 | 180 | 6 | 180 | 8 | I, NT, E, S | | | | |
| Arijit Das 2025.04.04 | 180 | 11 | 180 | 12 | I, E, S | | | | |
| Arijit Das 2025.04.04 | 181 | 3 | 181 | 17 | NT, R, E, S | 184:3-5; 184:8-184:14 | 701; R; 403; BSD | 182:22-183:17 184:17-185:1 | R, S, P |
| Arijit Das 2025.04.04 | 186 | 12 | 187 | 8 | R, S | 187:23-188:1; 188:4-188:11 | 701; R; 403 | | |
| Arijit Das 2025.04.04 | 188 | 17 | 188 | 20 | NT, I | | | | |
| Arijit Das 2025.04.04 | 194 | 7 | 194 | 18 | R | | | | |
| Arijit Das 2025.04.04 | 195 | 6 | 195 | 12 | I, NT, E, S | | | | |
| Arijit Das 2025.04.04 | 195 | 15 | 196 | 1 | NT, I, E, S | | | | |
| Arijit Das 2025.04.04 | 196 | 24 | 197 | 15 | R | | | | |
| Arijit Das 2025.04.04 | 202 | 15 | 202 | 17 | R, A | | | | |
| Arijit Das 2025.04.04 | 203 | 7 | 203 | 13 | I, A, R | 203:14-203:20 | H; 701; R; 403 | | |
| Arijit Das 2025.04.04 | 204 | 12 | 205 | 1 | R, P | | | | |
| Arijit Das 2025.04.04 | 213 | 3 | 213 | 5 | NT, I, E, S | | | | |
| Arijit Das 2025.04.04 | 213 | 7 | 213 | 12 | I, E, S | | | | |
| Arijit Das 2025.04.04 | 213 | 21 | 215 | 1 | R | | | | |
| Arijit Das 2025.04.04 | 215 | 7 | 215 | 19 | R | | | | |
| Arijit Das 2025.04.04 | 216 | 11 | 216 | 13 | R, P | | | | |
| Arijit Das 2025.04.04 | 216 | 18 | 216 | 23 | I, P, E, S, NT | 216:14-216:17 | R; 403 | | |
| Arijit Das 2025.04.04 | 217 | 1 | 217 | 1 | I, P, E, S, NT | | | | |
| Arijit Das 2025.04.04 | 217 | 4 | 217 | 7 | I, P, E, S, NT | | | | |
| Arijit Das 2025.04.04 | 217 | 9 | 217 | 9 | I, P, E, S | | | | |
| Arijit Das 2025.04.04 | 217 | 13 | 218 | 2 | NT, R | | | | |
| Arijit Das 2025.04.04 | 218 | 6 | 218 | 23 | I, R, S, NT | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.04 | 218 | 25 | 219 | 4 | I, R, S | | | | |
| Arijit Das 2025.04.04 | 219 | 7 | 220 | 14 | NT, R, P | | | | |
| Arijit Das 2025.04.04 | 220 | 18 | 221 | 7 | NT, R, P | 221:8-19; 221:22-24 | H; R; 403 | | |
| Arijit Das 2025.04.04 | 222 | 21 | 223 | 2 | R, S, A, P, I, NT | | | | |
| Arijit Das 2025.04.04 | 223 | 4 | 223 | 4 | I, R, S, A, P | 224:5-7; 224:10-17 | R; 403 | | |
| Arijit Das 2025.04.04 | 224 | 18 | 224 | 20 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 225 | 1 | 226 | 20 | I, NT, R, S | | | | |
| Arijit Das 2025.04.04 | 226 | 22 | 227 | 10 | I, NT, R, S, M | | | | |
| Arijit Das 2025.04.04 | 227 | 13 | 227 | 19 | I, NT, R, S, M | | | | |
| Arijit Das 2025.04.04 | 227 | 25 | 229 | 14 | I, NT, R, S | | | | |
| Arijit Das 2025.04.04 | 229 | 16 | 229 | 16 | I, R, S | | | | |
| Arijit Das 2025.04.04 | 229 | 19 | 231 | 21 | R | | | | |
| Arijit Das 2025.04.04 | 232 | 2 | 233 | 6 | R, I | 233:7- 233:12; 233:15-233:25 | 701; R; 403 | | |
| Arijit Das 2025.04.04 | 234 | 5 | 234 | 9 | I, R, E | | | | |
| Arijit Das 2025.04.04 | 234 | 15 | 234 | 19 | I, NT, R, E, S | | | | |
| Arijit Das 2025.04.04 | 234 | 22 | 235 | 2 | I, R, E, S | 235:5-11; 235:15-236:13 | 701; M; R; 403 | | |
| Arijit Das 2025.04.04 | 237 | 4 | 237 | 14 | I, R, M, E, NT | | | | |
| Arijit Das 2025.04.04 | 237 | 16 | 237 | 17 | I, R, M, E | | | | |
| Arijit Das 2025.04.04 | 237 | 20 | 237 | 21 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 238 | 1 | 238 | 4 | I, R | | | | |
| Arijit Das 2025.04.04 | 239 | 15 | 239 | 17 | I, R, AA, S, NT | | | | |
| Arijit Das 2025.04.04 | 239 | 19 | 240 | 2 | I, R, AA, S | | | | |
| Arijit Das 2025.04.04 | 240 | 5 | 240 | 7 | I, R, AA, S, M, NT | | | | |
| Arijit Das 2025.04.04 | 240 | 10 | 240 | 11 | I, R, AA, S, M | | | | |
| Arijit Das 2025.04.04 | 242 | 2 | 243 | 7 | R, S | | | | |
| Arijit Das 2025.04.04 | 246 | 10 | 246 | 12 | I, NT, E, S, R | | | | |
| Arijit Das 2025.04.04 | 246 | 15 | 246 | 16 | I, E, S, R | | | | |
| Arijit Das 2025.04.04 | 247 | 2 | 247 | 3 | I, E, S, R, NT | | | | |
| Arijit Das 2025.04.04 | 247 | 6 | 247 | 6 | I, E, S, R | | | | |
| Arijit Das 2025.04.04 | 248 | 4 | 248 | 5 | I, E, R, NT | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.04 | 248 | 8 | 248 | 11 | I, E, R | 248:8-248:15; 248:18-248:21 | | 248:22-25 | R, NT |
| Arijit Das 2025.04.04 | 248 | 13 | 248 | 14 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 248 | 18 | 248 | 21 | I, R | | | | |
| Arijit Das 2025.04.04 | 249 | 1 | 251 | 9 | NT, I, E, S | | | | |
| Arijit Das 2025.04.04 | 251 | 19 | 251 | 25 | I, R | 252:1-20 | H; 701; 403 | | |
| Arijit Das 2025.04.04 | 252 | 21 | 252 | 24 | I, NT, R, S, M | | | | |
| Arijit Das 2025.04.04 | 253 | 2 | 253 | 6 | I, R, S, M | | | | |
| Arijit Das 2025.04.04 | 253 | 9 | 255 | 12 | I, P, R | 255:13-16; 255:18-19; 255:22-256:10; 256:13-21 | H; 701; R; 403 | 383:7-22 | |
| Arijit Das 2025.04.04 | 258 | 6 | 258 | 7 | I, NT, R, S | 257:4-257:7; 257:10-258:3; 258:6-258:7 | 701; R; 403 | | |
| Arijit Das 2025.04.04 | 258 | 9 | 258 | 23 | I, R, S | | | | |
| Arijit Das 2025.04.04 | 260 | 15 | 260 | 16 | R | | | | |
| Arijit Das 2025.04.04 | 262 | 18 | 263 | 20 | R, P | | | | |
| Arijit Das 2025.04.04 | 263 | 23 | 264 | 17 | R, P | 264:18-265:4 | R; 403 | | |
| Arijit Das 2025.04.04 | 265 | 18 | 265 | 21 | R | | | | |
| Arijit Das 2025.04.04 | 271 | 11 | 271 | 24 | I, NT, R, E, M | | | | |
| Arijit Das 2025.04.04 | 272 | 2 | 272 | 22 | I, R, E, M | | | | |
| Arijit Das 2025.04.04 | 278 | 21 | 278 | 22 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 278 | 24 | 278 | 25 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 279 | 2 | 281 | 18 | I, NT, R, S | | | | |
| Arijit Das 2025.04.04 | 281 | 20 | 282 | 22 | I, R, S | | | | |
| Arijit Das 2025.04.04 | 282 | 25 | 283 | 1 | I, NT, S | | | | |
| Arijit Das 2025.04.04 | 283 | 4 | 283 | 15 | I, S | | | | |
| Arijit Das 2025.04.04 | 283 | 18 | 283 | 23 | I, NT, S, E | | | | |
| Arijit Das 2025.04.04 | 284 | 1 | 284 | 3 | I, S, E | | | | |
| Arijit Das 2025.04.04 | 284 | 6 | 284 | 8 | I, NT, S, E | | | | |
| Arijit Das 2025.04.04 | 284 | 11 | 284 | 14 | I, S, E | | | | |
| Arijit Das 2025.04.04 | 285 | 25 | 286 | 7 | I, R, P | | | | |
| Arijit Das 2025.04.04 | 287 | 8 | 287 | 18 | R, P, S | | | | |
| Arijit Das 2025.04.04 | 287 | 22 | 287 | 23 | NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.04 | 288 | 22 | 289 | 6 | I, R, P | 288:15-21; 289:7-24 | H; R; 403 | | |
| Arijit Das 2025.04.04 | 299 | 1 | 299 | 7 | NT, R | | | | |
| Arijit Das 2025.04.04 | 300 | 14 | 300 | 21 | I, R | | | | |
| Arijit Das 2025.04.04 | 303 | 5 | 303 | 12 | R, S | 303:13-15; 303:18-304:7 | H; 701; Scope; R; 403 | | |
| Arijit Das 2025.04.04 | 304 | 20 | 304 | 25 | P, I, E, S, NT | | | | |
| Arijit Das 2025.04.04 | 305 | 2 | 305 | 9 | P, I, E, S | | | | |
| Arijit Das 2025.04.04 | 305 | 19 | 305 | 20 | I, AA, NT, R | | | | |
| Arijit Das 2025.04.04 | 305 | 22 | 307 | 14 | I, AA, R, E, S | | | | |
| Arijit Das 2025.04.04 | 307 | 17 | 308 | 10 | P, I, E, NT | | | | |
| Arijit Das 2025.04.04 | 308 | 13 | 308 | 19 | P, I, E, NT | | | | |
| Arijit Das 2025.04.04 | 308 | 22 | 309 | 14 | P, I, E, NT | | | | |
| Arijit Das 2025.04.04 | 309 | 17 | 310 | 11 | I, P, E, M, NT | | | | |
| Arijit Das 2025.04.04 | 310 | 14 | 310 | 15 | I, P, E, M | | | | |
| Arijit Das 2025.04.04 | 311 | 4 | 312 | 14 | I, P, F | | | | |
| Arijit Das 2025.04.04 | 312 | 18 | 312 | 21 | I, R | | | | |
| Arijit Das 2025.04.04 | 313 | 7 | 313 | 13 | I, R, P | | | | |
| Arijit Das 2025.04.04 | 313 | 22 | 313 | 23 | I, NT, R, S, E | | | | |
| Arijit Das 2025.04.04 | 314 | 1 | 314 | 24 | I, R, S, E, NT | | | | |
| Arijit Das 2025.04.04 | 315 | 2 | 315 | 18 | I, R, S, E | | | | |
| Arijit Das 2025.04.04 | 317 | 3 | 317 | 6 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 317 | 9 | 317 | 11 | I, R | | | | |
| Arijit Das 2025.04.04 | 319 | 9 | 319 | 18 | R | | | | |
| Arijit Das 2025.04.04 | 320 | 25 | 321 | 17 | I, NT, L | | | | |
| Arijit Das 2025.04.04 | 321 | 20 | 321 | 24 | I, L | | | | |
| Arijit Das 2025.04.04 | 324 | 8 | 324 | 9 | R, NT | | | | |
| Arijit Das 2025.04.04 | 324 | 15 | 325 | 10 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 326 | 10 | 326 | 15 | I, R, P | 326:16-237:9 | H; R; 403 | | |
| Arijit Das 2025.04.04 | 332 | 7 | 332 | 8 | I, NT, E, P | 331:18-332:8 | H; 701; R; 403; BSD | | |
| Arijit Das 2025.04.04 | 332 | 11 | 332 | 25 | I, E, P | | | | |
| Arijit Das 2025.04.04 | 333 | 2 | 333 | 5 | I, NT, E, P | | | | |
| Arijit Das 2025.04.04 | 333 | 8 | 333 | 19 | I, E, P | | | | |
| Arijit Das 2025.04.04 | 334 | 11 | 334 | 13 | I, NT, E, M | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.04 | 334 | 15 | 335 | 1 | I, E, M, NT | | | | |
| Arijit Das 2025.04.04 | 335 | 4 | 335 | 7 | I, E, M, NT | | | | |
| Arijit Das 2025.04.04 | 335 | 10 | 335 | 11 | I, E, M | | | | |
| Arijit Das 2025.04.04 | 335 | 14 | 335 | 21 | I, NT, M, E | | | | |
| Arijit Das 2025.04.04 | 335 | 23 | 336 | 4 | I, M, E | | | | |
| Arijit Das 2025.04.04 | 336 | 7 | 337 | 7 | I, NT, F | | | | |
| Arijit Das 2025.04.04 | 337 | 9 | 338 | 24 | I, F | | | | |
| Arijit Das 2025.04.04 | 340 | 19 | 341 | 14 | R | | | | |
| Arijit Das 2025.04.04 | 345 | 16 | 346 | 13 | I, NT, R | | | | |
| Arijit Das 2025.04.04 | 346 | 17 | 347 | 22 | I, R | | | | |
| Arijit Das 2025.04.04 | 349 | 19 | 350 | 17 | NT, R | | | | |
| Arijit Das 2025.04.04 | 350 | 22 | 355 | 20 | I, R, P, M, S, NT | | | | |
| Arijit Das 2025.04.04 | 355 | 22 | 355 | 25 | I, R, P, M, S | | | | |
| Arijit Das 2025.04.04 | 356 | 2 | 356 | 15 | NT, R | | | | |
| Arijit Das 2025.04.04 | 357 | 5 | 357 | 8 | I, NT, S, R, M | | | | |
| Arijit Das 2025.04.04 | 357 | 10 | 357 | 12 | I, S, R, M | | | | |
| Arijit Das 2025.04.04 | 357 | 15 | 358 | 20 | I, R, S, NT | | | | |
| Arijit Das 2025.04.04 | 358 | 22 | 358 | 25 | I, R, S | | | | |
| Arijit Das 2025.04.04 | 359 | 3 | 359 | 12 | NT, R | | | | |
| Arijit Das 2025.04.04 | 360 | 12 | 360 | 22 | NT, R, P | | | | |
| Arijit Das 2025.04.04 | 361 | 1 | 361 | 10 | NT, R, P | | | | |
| Arijit Das 2025.04.04 | 362 | 24 | 363 | 8 | R, S | | | | |
| Arijit Das 2025.04.04 | 364 | 20 | 364 | 21 | NT, R | | | | |
| Arijit Das 2025.04.04 | 365 | 1 | 365 | 23 | NT, R | | | | |
| Arijit Das 2025.04.04 | 366 | 2 | 366 | 3 | I, NT, R, S, E | | | | |
| Arijit Das 2025.04.04 | 366 | 6 | 366 | 7 | I, R, S, E | | | | |
| Arijit Das 2025.04.04 | 366 | 10 | 366 | 22 | I, NT, S, R | | | | |
| Arijit Das 2025.04.04 | 366 | 24 | 366 | 25 | I, S, R | | | | |
| Arijit Das 2025.04.04 | 367 | 3 | 367 | 13 | I, S, R | | | | |
| Arijit Das 2025.04.04 | 368 | 3 | 368 | 24 | NT, I, S, E | | | | |
| Arijit Das 2025.04.04 | 369 | 2 | 369 | 3 | I, S, E | | | | |
| Arijit Das 2025.04.04 | 369 | 6 | 370 | 4 | R, S, A | | | | |
| Arijit Das 2025.04.04 | 370 | 17 | 370 | 22 | I, NT, R, E | | | | |
| Arijit Das 2025.04.04 | 370 | 24 | 371 | 2 | I, R, E | 371:5-10 | H; R; 403; BSD | 371:11-371:17 371:19-371:25 | R, S |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Arijit Das 2025.04.04 | 375 | 6 | 375 | 16 | NT, R, P | | | | |
| Arijit Das 2025.04.04 | 376 | 2 | 377 | 11 | R, P | | | | |
| Arijit Das 2025.04.04 | 385 | 7 | 385 | 23 | R, P | 384:3-385:6 | H; R; 403; BSD | | |
| Arijit Das 2025.04.04 | 388 | 1 | 388 | 23 | NT | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 5 | 10 | 5 | 16 | NT, R | | | | |
| Atul Daroi 2025.04.18 | 6 | 20 | 6 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 7 | 2 | 7 | 10 | R | | | | |
| Atul Daroi 2025.04.18 | 10 | 6 | 10 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 11 | 2 | 11 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 12 | 2 | 12 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 13 | 2 | 13 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 14 | 2 | 14 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 15 | 2 | 15 | 11 | I, R, F, NT | | | | |
| Atul Daroi 2025.04.18 | 15 | 13 | 15 | 25 | I, R, F | | | | |
| Atul Daroi 2025.04.18 | 16 | 2 | 16 | 20 | NT, R | | | | |
| Atul Daroi 2025.04.18 | 17 | 7 | 17 | 14 | R | | | | |
| Atul Daroi 2025.04.18 | 19 | 20 | 19 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 21 | 16 | 21 | 23 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 22 | 11 | 22 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 23 | 2 | 23 | 10 | R | | | | |
| Atul Daroi 2025.04.18 | 24 | 4 | 24 | 15 | R | | | | |
| Atul Daroi 2025.04.18 | 24 | 24 | 24 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 25 | 2 | 25 | 25 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 26 | 2 | 26 | 13 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 26 | 15 | 26 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 27 | 2 | 27 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 28 | 2 | 28 | 5 | I, NT, R | 28:25; 29:2-18 | H; R; 403; BSD | | |
| Atul Daroi 2025.04.18 | 29 | 19 | 29 | 21 | R | | | | |
| Atul Daroi 2025.04.18 | 30 | 15 | 30 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 31 | 2 | 31 | 4 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 33 | 11 | 33 | 12 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 33 | 15 | 33 | 25 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 34 | 2 | 34 | 17 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 36 | 15 | 36 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 37 | 2 | 37 | 12 | I, R | | | | |
| Atul Daroi 2025.04.18 | 38 | 16 | 38 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 39 | 2 | 39 | 7 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 39 | 11 | 39 | 23 | I, R | | | | |
| Atul Daroi 2025.04.18 | 40 | 7 | 40 | 12 | R | | | | |
| Atul Daroi 2025.04.18 | 43 | 9 | 43 | 22 | R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 44 | 4 | 44 | 25 | I, NT, L, R | | | | |
| Atul Daroi 2025.04.18 | 45 | 2 | 45 | 3 | I, R | | | | |
| Atul Daroi 2025.04.18 | 45 | 8 | 45 | 20 | R | | | | |
| Atul Daroi 2025.04.18 | 46 | 4 | 46 | 7 | R | | | | |
| Atul Daroi 2025.04.18 | 48 | 18 | 48 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 49 | 2 | 49 | 25 | I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 50 | 2 | 50 | 5 | I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 50 | 7 | 50 | 10 | I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 50 | 12 | 50 | 16 | P, I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 50 | 18 | 50 | 25 | P, I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 51 | 2 | 51 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 52 | 2 | 52 | 2 | I, NT, R, F, S | | | | |
| Atul Daroi 2025.04.18 | 52 | 5 | 52 | 19 | I, NT, R, F, S | | | | |
| Atul Daroi 2025.04.18 | 52 | 25 | 52 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 53 | 4 | 53 | 19 | R | | | | |
| Atul Daroi 2025.04.18 | 54 | 18 | 54 | 20 | I, NT, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 54 | 22 | 54 | 25 | I, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 55 | 3 | 55 | 4 | I, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 55 | 6 | 55 | 9 | I, R, E, S | 55:10-12; 55:14-22 | H; 701; R; 403 | | |
| Atul Daroi 2025.04.18 | 55 | 23 | 55 | 23 | P, I, NT, R, E | | | | |
| Atul Daroi 2025.04.18 | 56 | 2 | 56 | 17 | P, I, NT, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 56 | 19 | 56 | 24 | P, I, T, R, S | | | | |
| Atul Daroi 2025.04.18 | 57 | 16 | 57 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 58 | 2 | 58 | 4 | I, R | | | | |
| Atul Daroi 2025.04.18 | 59 | 3 | 59 | 4 | I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 59 | 6 | 59 | 22 | I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 60 | 3 | 60 | 10 | F, R | | | | |
| Atul Daroi 2025.04.18 | 60 | 18 | 60 | 19 | I, NT, S, R | | | | |
| Atul Daroi 2025.04.18 | 60 | 21 | 60 | 24 | I, S, R | | | | |
| Atul Daroi 2025.04.18 | 62 | 4 | 62 | 5 | I, NT, L, R | | | | |
| Atul Daroi 2025.04.18 | 62 | 8 | 62 | 9 | I, L, R | | | | |
| Atul Daroi 2025.04.18 | 64 | 4 | 64 | 12 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 64 | 16 | 64 | 25 | I, R, NT | | | | |
| Atul Daroi 2025.04.18 | 65 | 2 | 65 | 24 | I, R | | | | |
| Atul Daroi 2025.04.18 | 66 | 7 | 66 | 19 | I, NT, S, E | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 66 | 22 | 66 | 25 | I, NT, S, E | | | | |
| Atul Daroi 2025.04.18 | 67 | 2 | 67 | 8 | I, NT, S, E | | | | |
| Atul Daroi 2025.04.18 | 67 | 10 | 67 | 11 | I, NT, S, E | | | | |
| Atul Daroi 2025.04.18 | 67 | 13 | 67 | 19 | I, NT, S, E | | | | |
| Atul Daroi 2025.04.18 | 67 | 21 | 67 | 25 | I, S, E | | | | |
| Atul Daroi 2025.04.18 | 68 | 2 | 68 | 10 | P, I, NT, S, E | | | | |
| Atul Daroi 2025.04.18 | 68 | 13 | 68 | 16 | P, I, NT, S, E | | | | |
| Atul Daroi 2025.04.18 | 68 | 18 | 68 | 25 | P, I, S, E | | | | |
| Atul Daroi 2025.04.18 | 69 | 2 | 69 | 3 | I, NT, P, S, E | | | | |
| Atul Daroi 2025.04.18 | 69 | 5 | 69 | 9 | I, NT, S | | | | |
| Atul Daroi 2025.04.18 | 69 | 11 | 69 | 18 | I, NT, S, F, R | | | | |
| Atul Daroi 2025.04.18 | 69 | 20 | 69 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 70 | 2 | 70 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 71 | 2 | 71 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 72 | 2 | 72 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 73 | 2 | 73 | 11 | I, R | | | | |
| Atul Daroi 2025.04.18 | 74 | 4 | 74 | 7 | R | | | | |
| Atul Daroi 2025.04.18 | 74 | 21 | 74 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 76 | 2 | 76 | 13 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 76 | 15 | 76 | 17 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 76 | 22 | 76 | 23 | I, R | | | | |
| Atul Daroi 2025.04.18 | 77 | 24 | 77 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 78 | 2 | 78 | 23 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 78 | 25 | 79 | 25 | I, R, F | | | | |
| Atul Daroi 2025.04.18 | 79 | 1 | 79 | 25 | I, NT, F, R | | | | |
| Atul Daroi 2025.04.18 | 80 | 2 | 80 | 19 | I, R | | | | |
| Atul Daroi 2025.04.18 | 80 | 25 | 80 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 81 | 2 | 81 | 5 | I, NT, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 81 | 7 | 81 | 8 | I, NT, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 81 | 11 | 81 | 12 | I, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 81 | 18 | 81 | 20 | I, NT | | | | |
| Atul Daroi 2025.04.18 | 81 | 22 | 81 | 23 | I, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 85 | 24 | 85 | 25 | I, R, NT | | | | |
| Atul Daroi 2025.04.18 | 86 | 2 | 86 | 5 | I, R | | | | |
| Atul Daroi 2025.04.18 | 90 | 15 | 90 | 24 | I, NT, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 91 | 2 | 91 | 3 | I, P, R, E, S | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 91 | 11 | 91 | 15 | P, R | | | | |
| Atul Daroi 2025.04.18 | 95 | 14 | 95 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 96 | 2 | 96 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 97 | 2 | 97 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 98 | 2 | 98 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 99 | 2 | 99 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 100 | 2 | 100 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 101 | 2 | 101 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 102 | 2 | 102 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 103 | 2 | 103 | 17 | I, NT, R | 103:18-20 | R; 403; BSD | | |
| Atul Daroi 2025.04.18 | 103 | 21 | 103 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 104 | 2 | 104 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 105 | 2 | 105 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 106 | 2 | 106 | 20 | I, NT, R, F, S, P | | | | |
| Atul Daroi 2025.04.18 | 106 | 23 | 106 | 25 | I, R, F, S, P | | | | |
| Atul Daroi 2025.04.18 | 107 | 2 | 107 | 19 | R, P | | | | |
| Atul Daroi 2025.04.18 | 107 | 23 | 107 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 108 | 2 | 108 | 5 | I, R, F | | | | |
| Atul Daroi 2025.04.18 | 108 | 7 | 108 | 11 | I, R, F, NT, S | | | | |
| Atul Daroi 2025.04.18 | 108 | 14 | 108 | 25 | I, NT, R, F, S | | | | |
| Atul Daroi 2025.04.18 | 109 | 2 | 109 | 25 | R, NT | | | | |
| Atul Daroi 2025.04.18 | 110 | 2 | 110 | 12 | I, R | | | | |
| Atul Daroi 2025.04.18 | 111 | 9 | 111 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 112 | 2 | 112 | 22 | R | | | | |
| Atul Daroi 2025.04.18 | 113 | 2 | 113 | 8 | R | | | | |
| Atul Daroi 2025.04.18 | 113 | 13 | 113 | 19 | R | | | | |
| Atul Daroi 2025.04.18 | 114 | 7 | 114 | 20 | R | | | | |
| Atul Daroi 2025.04.18 | 115 | 3 | 115 | 8 | R | | | | |
| Atul Daroi 2025.04.18 | 116 | 15 | 116 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 117 | 2 | 117 | 18 | I, R | | | | |
| Atul Daroi 2025.04.18 | 117 | 25 | 117 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 118 | 2 | 118 | 9 | I, R | 118:10-25, 119:2-3 | H; R; 403 | | |
| Atul Daroi 2025.04.18 | 119 | 4 | 119 | 14 | I, R | 119:8-119:14 | H; R; 403 | | |
| Atul Daroi 2025.04.18 | 119 | 16 | 119 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 120 | 2 | 120 | 25 | I, NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 120 | 1 | 121 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 121 | 1 | 121 | 25 | I, NT, C, R | | | | |
| Atul Daroi 2025.04.18 | 122 | 2 | 122 | 25 | NT, I, F, R | | | | |
| Atul Daroi 2025.04.18 | 123 | 2 | 123 | 16 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 123 | 21 | 123 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 124 | 2 | 124 | 4 | I, R | | | | |
| Atul Daroi 2025.04.18 | 124 | 9 | 124 | 12 | R | 125:13-23 | H; 403 | | |
| Atul Daroi 2025.04.18 | 126 | 2 | 126 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 127 | 2 | 127 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 128 | 2 | 128 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 129 | 2 | 129 | 25 | I, NT, R, M, E, S | | | | |
| Atul Daroi 2025.04.18 | 130 | 5 | 130 | 16 | I, R, M, E, S | 130:17-25, 131:2-3 | H; R; 403 | | |
| Atul Daroi 2025.04.18 | 131 | 4 | 131 | 7 | I, NT, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 131 | 10 | 131 | 15 | I, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 132 | 8 | 132 | 16 | I, NT, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 132 | 19 | 133 | 15 | I, R, E, S | | | | |
| Atul Daroi 2025.04.18 | 133 | 1 | 133 | 15 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 133 | 23 | 133 | 24 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 134 | 3 | 134 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 135 | 2 | 135 | 12 | I, R, P | | | | |
| Atul Daroi 2025.04.18 | 136 | 10 | 136 | 19 | I, R, P | 136:20-25; 137:2-19 | H; 701; NQ; NR; R; 403 | | |
| Atul Daroi 2025.04.18 | 137 | 20 | 137 | 25 | R,P | | | | |
| Atul Daroi 2025.04.18 | 138 | 2 | 138 | 8 | I, R, P | 138:9-15 | H; 701; NR; R; 403 | | |
| Atul Daroi 2025.04.18 | 138 | 16 | 138 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 139 | 2 | 139 | 4 | I, NT, E, R | | | | |
| Atul Daroi 2025.04.18 | 139 | 7 | 139 | 14 | I, E, R | | | | |
| Atul Daroi 2025.04.18 | 140 | 13 | 140 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 141 | 2 | 142 | 25 | I, P | | | | |
| Atul Daroi 2025.04.18 | 142 | 2 | 142 | 18 | I, P, C | | | | |
| Atul Daroi 2025.04.18 | 142 | 24 | 142 | 25 | I, P, C, NT | | | | |
| Atul Daroi 2025.04.18 | 143 | 2 | 143 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 144 | 2 | 144 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 145 | 2 | 145 | 25 | I, NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 146 | 22 | 146 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 147 | 2 | 147 | 13 | I, R | | | | |
| Atul Daroi 2025.04.18 | 148 | 18 | 148 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 149 | 2 | 149 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 150 | 2 | 150 | 15 | I, R | 150:16-28 | H; I; R; 403 | | |
| Atul Daroi 2025.04.18 | 152 | 14 | 152 | 25 | I, R | 152:2-13 | H; 403 | | |
| Atul Daroi 2025.04.18 | 153 | 2 | 153 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 154 | 2 | 154 | 11 | I, R | | | | |
| Atul Daroi 2025.04.18 | 154 | 15 | 154 | 17 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 154 | 20 | 154 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 155 | 2 | 155 | 12 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 157 | 10 | 157 | 17 | R | 157:18-21; 157:23-25; 158:2-4 | H; R; 403; BSD | | |
| Atul Daroi 2025.04.18 | 159 | 19 | 159 | 20 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 159 | 25 | 159 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 160 | 2 | 160 | 6 | I, R | 160:12-13; 160:15 | H; 701; R; 403 | | |
| Atul Daroi 2025.04.18 | 160 | 16 | 160 | 25 | I, NT, R, M, E, S | | | | |
| Atul Daroi 2025.04.18 | 161 | 1 | 161 | 12 | I, NT, R, M, E, S | | | | |
| Atul Daroi 2025.04.18 | 161 | 17 | 161 | 17 | I, R, M, E, S | | | | |
| Atul Daroi 2025.04.18 | 162 | 25 | 162 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 163 | 2 | 163 | 4 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 163 | 9 | 163 | 25 | I, NT, R, M | 164:10-13 | H; 701; R; 403 | 164:14-164:16 164:19-164:22 166:13-167:15 | R, P, E, M |
| Atul Daroi 2025.04.18 | 167 | 16 | 167 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 168 | 2 | 168 | 9 | I, R | | | | |
| Atul Daroi 2025.04.18 | 168 | 17 | 168 | 22 | R | 168:23-25; 169:2; 169:5 | H; 701; R; 403 | | |
| Atul Daroi 2025.04.18 | 169 | 9 | 169 | 13 | R | | | | |
| Atul Daroi 2025.04.18 | 175 | 6 | 175 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 176 | 2 | 176 | 24 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 178 | 8 | 178 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 179 | 2 | 179 | 25 | I, NT | | | | |
| Atul Daroi 2025.04.18 | 180 | 2 | 180 | 16 | I, NT, R, M, F | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 180 | 20 | 180 | 25 | I, R, M, F | | | | |
| Atul Daroi 2025.04.18 | 181 | 2 | 181 | 10 | I, NT, S | | | | |
| Atul Daroi 2025.04.18 | 181 | 12 | 181 | 25 | I, S, R | | | | |
| Atul Daroi 2025.04.18 | 182 | 2 | 182 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 183 | 2 | 183 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 184 | 2 | 184 | 25 | I, NT, R, E | | | | |
| Atul Daroi 2025.04.18 | 185 | 2 | 185 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 186 | 2 | 186 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 187 | 2 | 187 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 188 | 2 | 188 | 20 | I, NT, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 188 | 23 | 188 | 25 | I, NT, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 189 | 2 | 189 | 14 | I, NT, R, S, E | | | | |
| Atul Daroi 2025.04.18 | 190 | 10 | 190 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 191 | 2 | 191 | 2 | I, R | | | | |
| Atul Daroi 2025.04.18 | 193 | 23 | 193 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 194 | 2 | 194 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 195 | 2 | 195 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 196 | 2 | 196 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 197 | 2 | 197 | 23 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 199 | 10 | 199 | 16 | R | | | | |
| Atul Daroi 2025.04.18 | 199 | 19 | 199 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 200 | 2 | 200 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 201 | 2 | 201 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 202 | 2 | 202 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 203 | 2 | 203 | 6 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 209 | 3 | 209 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 210 | 2 | 210 | 2 | I, NT, R | 210:2-210:25 | H | | |
| Atul Daroi 2025.04.18 | 210 | 4 | 210 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 211 | 2 | 211 | 11 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 211 | 13 | 211 | 19 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 211 | 21 | 211 | 25 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 212 | 2 | 212 | 25 | I, R | | | | |
| Atul Daroi 2025.04.18 | 213 | 2 | 213 | 6 | R | | | | |
| Atul Daroi 2025.04.18 | 213 | 14 | 213 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 214 | 2 | 214 | 21 | R | | | | |
| Atul Daroi 2025.04.18 | 215 | 8 | 215 | 25 | NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 216 | 2 | 216 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 217 | 2 | 217 | 5 | I, R | | | | |
| Atul Daroi 2025.04.18 | 217 | 14 | 217 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 218 | 2 | 218 | 12 | I, NT, R, F | | | | |
| Atul Daroi 2025.04.18 | 218 | 14 | 218 | 20 | I, R, F | | | | |
| Atul Daroi 2025.04.18 | 218 | 24 | 218 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 219 | 2 | 219 | 19 | I, R | | | | |
| Atul Daroi 2025.04.18 | 219 | 21 | 219 | 25 | NT, R | | | | |
| Atul Daroi 2025.04.18 | 220 | 2 | 221 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 222 | 2 | 222 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 223 | 2 | 223 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 224 | 2 | 224 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 225 | 2 | 225 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 226 | 2 | 226 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 227 | 2 | 227 | 14 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 227 | 16 | 227 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 228 | 2 | 228 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 229 | 2 | 229 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 230 | 2 | 230 | 7 | R, I | | | | |
| Atul Daroi 2025.04.18 | 230 | 10 | 230 | 25 | NT, R | | | | |
| Atul Daroi 2025.04.18 | 231 | 2 | 231 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 232 | 2 | 232 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 233 | 2 | 233 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 234 | 2 | 234 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 235 | 2 | 235 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 236 | 2 | 236 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 237 | 2 | 237 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 238 | 2 | 238 | 25 | I, NT, R | 239:2-11 | H; 701; I; NQ; NR; R; 403 | | |
| Atul Daroi 2025.04.18 | 239 | 12 | 239 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 240 | 2 | 240 | 8 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 241 | 13 | 241 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 242 | 2 | 242 | 12 | I, NT, R,S | | | | |
| Atul Daroi 2025.04.18 | 242 | 14 | 242 | 14 | I, R, S | | | | |
| Atul Daroi 2025.04.18 | 243 | 7 | 243 | 17 | R | | | | |
| Atul Daroi 2025.04.18 | 244 | 2 | 244 | 5 | R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Atul Daroi 2025.04.18 | 244 | 21 | 244 | 21 | I, NT, P, F | | | | |
| Atul Daroi 2025.04.18 | 244 | 23 | 244 | 25 | I, P, F | | | | |
| Atul Daroi 2025.04.18 | 245 | 2 | 245 | 3 | I, NT, S, R | | | | |
| Atul Daroi 2025.04.18 | 245 | 6 | 245 | 9 | I, S, R | | | | |
| Atul Daroi 2025.04.18 | 246 | 7 | 246 | 19 | NT, R | | | | |
| Atul Daroi 2025.04.18 | 247 | 3 | 247 | 10 | R | | | | |
| Atul Daroi 2025.04.18 | 248 | 20 | 248 | 25 | R | | | | |
| Atul Daroi 2025.04.18 | 249 | 2 | 249 | 16 | I, NT, R, S | | | | |
| Atul Daroi 2025.04.18 | 249 | 18 | 249 | 25 | I, R, S | | | | |
| Atul Daroi 2025.04.18 | 251 | 4 | 251 | 15 | I, NT | | | | |
| Atul Daroi 2025.04.18 | 251 | 17 | 251 | 18 | I, S, R | 251:19-20; 251:22-23 | H; R; 403 | | |
| Atul Daroi 2025.04.18 | 251 | 24 | 251 | 25 | I, R, NT | | | | |
| Atul Daroi 2025.04.18 | 252 | 2 | 252 | 14 | I, R | | | | |
| Atul Daroi 2025.04.18 | 255 | 7 | 255 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 256 | 2 | 256 | 10 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 256 | 14 | 256 | 25 | NT, I, R | | | | |
| Atul Daroi 2025.04.18 | 257 | 2 | 257 | 5 | I, R | | | | |
| Atul Daroi 2025.04.18 | 259 | 12 | 259 | 19 | R | 260:12-25; 261:2-25; 262:2-10 | H; 701; R; 403; BSD | | |
| Atul Daroi 2025.04.18 | 262 | 12 | 262 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 263 | 2 | 263 | 17 | I, R | | | | |
| Atul Daroi 2025.04.18 | 264 | 7 | 264 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 265 | 2 | 265 | 25 | I, NT, R | | | | |
| Atul Daroi 2025.04.18 | 266 | 2 | 266 | 23 | I, R | | | | |
| | | | | | *Cipla objects to all designations as incomplete to the extent that the first line of each page is not question or testimony due to the odd header. We suggest treating each page as if it begins at line 2. | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla Counter Designations | Pfizer's Objections | Pfizer Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 5 | 4 | 5 | 9 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 6 | 13 | 6 | 18 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 7 | 13 | 7 | 18 | NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 8 | 3 | 8 | 4 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 8 | 9 | 8 | 12 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 8 | 19 | 8 | 20 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 9 | 14 | 9 | 17 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 9 | 20 | 9 | 22 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 10 | 1 | 10 | 9 | R, I | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 11 | 14 | 11 | 19 | I, R, NT, E | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 11 | 25 | 11 | 25 | I, R | 12:3-4, 12:7-10 | 701; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 12 | 1 | 12 | 2 | I, R | 12:12-13:4 | 701; NQ; NR; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 13 | 17 | 14 | 9 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 14 | 15 | 15 | 14 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 17 | 21 | 18 | 3 | R, F | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 18 | 1 | 18 | 15 | I, NT, R, F, C | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 18 | 25 | 19 | 20 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 20 | 1 | 21 | 16 | I, NT, R, E | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 22 | 6 | 22 | 24 | I, R | 22:25-23:2, 23:10-20, 23:23-24:4 | 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 26 | 15 | 26 | 24 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 27 | 15 | 29 | 7 | R, F | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 29 | 10 | 29 | 14 | R, F, E, S, NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 29 | 17 | 29 | 19 | I, R, S, E | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 29 | 21 | 30 | 8 | R | 30:9-18, 31:7-20, 32:9-33:11 | H; 701; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 34 | 5 | 35 | 15 | I, NT, R | 35:16-36:9 | H; NQ; NR; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 37 | 3 | 37 | 8 | NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 37 | 16 | 37 | 18 | I | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 37 | 24 | 38 | 4 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 38 | 19 | 38 | 24 | NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 39 | 2 | 39 | 22 | I, R | 39:25-40:7, 40:13-20 | H; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 42 | 13 | 43 | 1 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 43 | 15 | 44 | 7 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 44 | 15 | 44 | 25 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 45 | 14 | 45 | 20 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 46 | 6 | 46 | 6 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 46 | 10 | 47 | 8 | I, NT, R, F | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 47 | 10 | 47 | 10 | I, R, F | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 47 | 22 | 48 | 19 | R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla Counter Designations | Pfizer's Objections | Pfizer Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 48 | 25 | 49 | 24 | R | 49:25-50-16, 50:18-21 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 50 | 23 | 51 | 21 | I, R | 51:22-52:21 | H; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 52 | 22 | 53 | 20 | I, R, F | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 53 | 22 | 54 | 2 | I, R, F | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 54 | 4 | 54 | 9 | R, I | 54:10-12, 54:15-19 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 54 | 21 | 55 | 1 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 56 | 12 | 57 | 15 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 58 | 9 | 58 | 19 | R, A | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 59 | 13 | 59 | 16 | R, I, S | 59:2-12 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 59 | 18 | 59 | 19 | R, I, S | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 59 | 21 | 60 | 1 | R, I, F | 60:5-9, 60:11-16 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 62 | 9 | 62 | 12 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 62 | 24 | 62 | 25 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 63 | 3 | 65 | 7 | I, NT, R | 65:14-21 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 65 | 22 | 66 | 11 | I, NT, R, S | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 66 | 14 | 66 | 15 | I, R, S | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 68 | 24 | 69 | 8 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 69 | 20 | 69 | 22 | I, R | 69:16-19 | 106; H; 701; I; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 70 | 12 | 71 | 16 | I, R, E, M | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 71 | 18 | 71 | 22 | I, R, E, M | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 71 | 25 | 72 | 2 | I, R, E, M | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 72 | 4 | 72 | 4 | I, NT, E, S, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 72 | 8 | 72 | 11 | I, NT, E, S, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 72 | 13 | 73 | 8 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 74 | 4 | 74 | 18 | I, R | 74:19-75:12, 75:15-18, 75:20-76:3, 76:7 | H; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 76 | 24 | 77 | 4 | I, NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 77 | 8 | 77 | 11 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 77 | 20 | 79 | 8 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 80 | 4 | 80 | 9 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 82 | 14 | 82 | 17 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 84 | 5 | 84 | 9 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 85 | 10 | 85 | 23 | R, P, I | 84:10-85:9, 86:2-22 | H; 701; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 86 | 23 | 87 | 23 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 88 | 3 | 88 | 8 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 88 | 10 | 89 | 19 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 89 | 23 | 90 | 2 | R, I | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 90 | 14 | 91 | 7 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 91 | 12 | 91 | 17 | R, I, NT, E, S | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla Counter Designations | Pfizer's Objections | Pfizer Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 91 | 20 | 92 | 5 | R, I, E, S | 92:7-8, 92:9-12, 92:14-20 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 92 | 21 | 93 | 1 | I, NT, R, E | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 93 | 4 | 93 | 22 | I, R, E | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 96 | 3 | 98 | 16 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 99 | 6 | 99 | 18 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 99 | 25 | 100 | 11 | I, R | 100:12-20, 100:22-23, 101:1-25 | H; 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 103 | 1 | 103 | 7 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 103 | 11 | 105 | 23 | NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 106 | 3 | 106 | 7 | I, R, P | 106:10-11, 106:13-14, 106:17-24, 107:1, 107:5-7 | H; NR R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 107 | 8 | 107 | 10 | R, I | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 107 | 24 | 111 | 18 | R, NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 112 | 1 | 114 | 2 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 114 | 11 | 114 | 19 | I, R | 114:20-115:2, 115:4-116:13, 116:15-117:6 | H; NQ; NR; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 117 | 7 | 117 | 16 | R, NT | 117:18-118:120:20, 120:25-122:10 | H; 701; NQ; NR; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 123 | 12 | 123 | 18 | R, NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 123 | 25 | 124 | 7 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 124 | 19 | 124 | 20 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 125 | 23 | 126 | 2 | I, R | 126:3-21, 127:18-129:12 | H; NQ; NR; R; 403 | 127:5-127:15 | R |
| Dr. Ramanaiah Chennuru 2025.04.22 | 129 | 16 | 130 | 2 | I, R | 130:9-131:1 | 701; R; 403; BSD | 127:5-127:15 | R |
| Dr. Ramanaiah Chennuru 2025.04.22 | 131 | 2 | 134 | 4 | I, R | 134:5-135:7, 135:13-136:1, 136:4-24 | H; 701; NQ; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 137 | 2 | 137 | 12 | I, P, R | 137:13-17, 137:20-138:6, 138:8-12 | 701; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 138 | 15 | 141 | 24 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 142 | 4 | 143 | 13 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 143 | 20 | 143 | 22 | I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 143 | 25 | 144 | 12 | I, R | 144:13-19 | H; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 145 | 9 | 145 | 22 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 146 | 17 | 147 | 14 | I, NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 148 | 4 | 149 | 4 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 149 | 21 | 149 | 22 | I, R | 149:23-150:12, 150:19-151:2 | H; NQ; NR; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 151 | 18 | 151 | 23 | R, NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 152 | 5 | 152 | 6 | I, R, NT | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla Counter Designations | Pfizer's Objections | Pfizer Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 152 | 20 | 155 | 24 | I, NT | 155:25-158:11, 161:5-11 | 701; NQ; NR; R; 403; BSD | 161:12-161:18 161:22-162:8 | R, I |
| Dr. Ramanaiah Chennuru 2025.04.22 | 162 | 24 | 164 | 13 | NT, I, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 164 | 21 | 165 | 25 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 166 | 13 | 166 | 25 | NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 167 | 8 | 168 | 9 | I, R | 168:10-15 | H; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 168 | 18 | 169 | 18 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 169 | 22 | 170 | 14 | R | 170:15-171:10, 171:20-172:15 | H; 701; R; 403; BSD | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 172 | 19 | 173 | 3 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 173 | 8 | 174 | 9 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 175 | 24 | 176 | 14 | R, NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 177 | 21 | 177 | 25 | R | 178:1-5 | H; R; 403 | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 182 | 1 | 182 | 7 | NT | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 182 | 19 | 183 | 19 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 183 | 22 | 184 | 9 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 184 | 14 | 184 | 16 | NT, R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 184 | 25 | 185 | 18 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 185 | 24 | 186 | 1 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 186 | 8 | 186 | 12 | R | | | | |
| Dr. Ramanaiah Chennuru 2025.04.22 | 187 | 13 | 189 | 3 | NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Manohar Surve 2025.04.29 | 6 | 6 | 6 | 13 | NT, R | | | | |
| Manohar Surve 2025.04.29 | 6 | 16 | 6 | 25 | R | | | | |
| Manohar Surve 2025.04.29 | 8 | 18 | 8 | 24 | NT, R | | | | |
| Manohar Surve 2025.04.29 | 10 | 1 | 10 | 11 | R | | | | |
| Manohar Surve 2025.04.29 | 12 | 7 | 12 | 14 | R | | | | |
| Manohar Surve 2025.04.29 | 13 | 3 | 13 | 7 | R | | | | |
| Manohar Surve 2025.04.29 | 13 | 11 | 13 | 12 | I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 13 | 22 | 13 | 25 | I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 14 | 4 | 14 | 11 | R | | | | |
| Manohar Surve 2025.04.29 | 14 | 25 | 15 | 1 | I, NT, R, A | | | | |
| Manohar Surve 2025.04.29 | 15 | 4 | 15 | 14 | I, R, A | | | | |
| Manohar Surve 2025.04.29 | 15 | 18 | 15 | 20 | I, NT | | | | |
| Manohar Surve 2025.04.29 | 16 | 15 | 16 | 21 | R | | | | |
| Manohar Surve 2025.04.29 | 17 | 12 | 17 | 15 | I, NT | | | | |
| Manohar Surve 2025.04.29 | 18 | 4 | 18 | 5 | I, R | | | | |
| Manohar Surve 2025.04.29 | 18 | 16 | 18 | 20 | R | | | | |
| Manohar Surve 2025.04.29 | 19 | 5 | 19 | 8 | R | | | | |
| Manohar Surve 2025.04.29 | 19 | 16 | 19 | 22 | R | | | | |
| Manohar Surve 2025.04.29 | 20 | 16 | 20 | 17 | R | | | | |
| Manohar Surve 2025.04.29 | 20 | 23 | 21 | 1 | R | | | | |
| Manohar Surve 2025.04.29 | 21 | 11 | 21 | 13 | R | | | | |
| Manohar Surve 2025.04.29 | 23 | 15 | 26 | 16 | NT, I, R, M | | | | |
| Manohar Surve 2025.04.29 | 26 | 21 | 28 | 4 | I, NT, R, M | | | | |
| Manohar Surve 2025.04.29 | 28 | 15 | 29 | 12 | R | | | | |
| Manohar Surve 2025.04.29 | 29 | 18 | 30 | 18 | R | | | | |
| Manohar Surve 2025.04.29 | 31 | 9 | 31 | 10 | I, NT | | | | |
| Manohar Surve 2025.04.29 | 31 | 15 | 31 | 22 | R | | | | |
| Manohar Surve 2025.04.29 | 36 | 18 | 36 | 21 | R | | | | |
| Manohar Surve 2025.04.29 | 38 | 14 | 40 | 25 | R | | | | |
| Manohar Surve 2025.04.29 | 41 | 7 | 41 | 12 | R | | | | |
| Manohar Surve 2025.04.29 | 41 | 22 | 41 | 24 | R | 42:4-12 | H; 701;  R; 403 | | |
| Manohar Surve 2025.04.29 | 43 | 5 | 43 | 6 | NT, R | | | | |
| Manohar Surve 2025.04.29 | 43 | 18 | 44 | 6 | R | | | | |
| Manohar Surve 2025.04.29 | 47 | 22 | 49 | 2 | I, P | 49:3-8 | H; R; 403 | 49:9-49:11 49:21-50:3 50:10-50:11 50:14-50:15 50:17-50:23 | R |
| Manohar Surve 2025.04.29 | 50 | 24 | 51 | 5 | I, NT, A, M | | | | |
| Manohar Surve 2025.04.29 | 51 | 8 | 51 | 11 | I, A, M | | | | |
| Manohar Surve 2025.04.29 | 52 | 17 | 52 | 21 | I, NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Manohar Surve 2025.04.29 | 53 | 3 | 53 | 18 | I, NT, R | 53:19-21; 53:25-54:5 | H; 403 | 54:7-54:17<br>54:22-54:1 | R, AA |
| Manohar Surve 2025.04.29 | 54 | 19 | 54 | 21 | R | | | | |
| Manohar Surve 2025.04.29 | 55 | 7 | 55 | 24 | A, R | | | | |
| Manohar Surve 2025.04.29 | 56 | 4 | 56 | 4 | I, NT | | | | |
| Manohar Surve 2025.04.29 | 56 | 8 | 56 | 9 | I, R | | | | |
| Manohar Surve 2025.04.29 | 59 | 13 | 59 | 19 | R | | | | |
| Manohar Surve 2025.04.29 | 60 | 2 | 60 | 9 | R, A, S | | | | |
| Manohar Surve 2025.04.29 | 61 | 11 | 61 | 12 | I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 61 | 19 | 62 | 1 | I, NT, R, F | | | | |
| Manohar Surve 2025.04.29 | 62 | 3 | 62 | 9 | I, R, F | | | | |
| Manohar Surve 2025.04.29 | 62 | 11 | 62 | 18 | R | | | | |
| Manohar Surve 2025.04.29 | 64 | 13 | 64 | 22 | R | | | | |
| Manohar Surve 2025.04.29 | 65 | 16 | 66 | 13 | NT, I, R | | | | |
| Manohar Surve 2025.04.29 | 67 | 3 | 68 | 9 | NT, I, R, S | | | | |
| Manohar Surve 2025.04.29 | 68 | 11 | 68 | 16 | I, R, S | | | | |
| Manohar Surve 2025.04.29 | 68 | 18 | 68 | 23 | R, S | | | | |
| Manohar Surve 2025.04.29 | 69 | 19 | 69 | 20 | I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 69 | 23 | 70 | 7 | I, R | | | | |
| Manohar Surve 2025.04.29 | 70 | 14 | 71 | 6 | I, P, R | | | | |
| Manohar Surve 2025.04.29 | 71 | 19 | 72 | 4 | R | | | | |
| Manohar Surve 2025.04.29 | 73 | 1 | 73 | 4 | I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 71 | 13 | 75 | 11 | C, I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 75 | 19 | 75 | 19 | I, NT, R | | | | |
| Manohar Surve 2025.04.29 | 76 | 2 | 77 | 8 | R | | | | |
| Manohar Surve 2025.04.29 | 78 | 22 | 78 | 24 | I, R, NT | | | | |
| Manohar Surve 2025.04.29 | 79 | 11 | 80 | 7 | R | | | | |
| Manohar Surve 2025.04.29 | 83 | 23 | 84 | 22 | I, NT, R | 83:11-15 | H; R; 403; BSD | | |
| Manohar Surve 2025.04.29 | 87 | 3 | 87 | 16 | NT | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Manohar Surve 2025.05.02 | 90 | 9 | 90 | 16 | R | | | | |
| Manohar Surve 2025.05.02 | 90 | 23 | 90 | 25 | R | | | | |
| Manohar Surve 2025.05.02 | 91 | 2 | 91 | 25 | NT, R | | | | |
| Manohar Surve 2025.05.02 | 92 | 2 | 92 | 3 | R, NT, I | | | | |
| Manohar Surve 2025.05.02 | 92 | 12 | 92 | 17 | R | | | | |
| Manohar Surve 2025.05.02 | 93 | 12 | 93 | 25 | R | | | | |
| Manohar Surve 2025.05.02 | 94 | 2 | 94 | 4 | R | | | | |
| Manohar Surve 2025.05.02 | 96 | 6 | 96 | 9 | R | | | | |
| Manohar Surve 2025.05.02 | 96 | 24 | 97 | 9 | NT, R | | | | |
| Manohar Surve 2025.05.02 | 97 | 13 | 97 | 17 | I, R | | | | |
| Manohar Surve 2025.05.02 | 97 | 19 | 97 | 25 | I, R | | | | |
| Manohar Surve 2025.05.02 | 98 | 2 | 98 | 17 | I, R, F, NT | | | | |
| Manohar Surve 2025.05.02 | 98 | 19 | 98 | 25 | I, R, F, NT | | | | |
| Manohar Surve 2025.05.02 | 99 | 2 | 99 | 2 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 99 | 7 | 99 | 25 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 100 | 2 | 100 | 9 | I, R | | | | |
| Manohar Surve 2025.05.02 | 103 | 22 | 103 | 25 | R | | | | |
| Manohar Surve 2025.05.02 | 104 | 6 | 104 | 17 | I, R | | | | |
| Manohar Surve 2025.05.02 | 104 | 25 | 104 | 25 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 105 | 2 | 105 | 2 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 105 | 8 | 105 | 22 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 105 | 24 | 105 | 25 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 106 | 2 | 106 | 6 | I, R | | | | |
| Manohar Surve 2025.05.02 | 106 | 12 | 106 | 25 | R | | | | |
| Manohar Surve 2025.05.02 | 107 | 2 | 107 | 25 | I, R | | | | |
| Manohar Surve 2025.05.02 | 108 | 2 | 108 | 25 | I, R | | | | |
| Manohar Surve 2025.05.02 | 109 | 2 | 109 | 5 | R | | | | |
| Manohar Surve 2025.05.02 | 109 | 24 | 109 | 25 | I, R | | | | |
| Manohar Surve 2025.05.02 | 110 | 2 | 110 | 6 | I, R | | | | |
| Manohar Surve 2025.05.02 | 110 | 14 | 110 | 19 | I, R | 110:20-23 | H; NQ; NR; R; 403 | | |
| Manohar Surve 2025.05.02 | 111 | 14 | 111 | 25 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 112 | 2 | 112 | 23 | I, R | | | | |
| Manohar Surve 2025.05.02 | 114 | 9 | 115 | 5 | NT, I, R | | | | |
| Manohar Surve 2025.05.02 | 115 | 8 | 115 | 15 | R | | | | |
| Manohar Surve 2025.05.02 | 116 | 2 | 116 | 25 | R | | | | |
| Manohar Surve 2025.05.02 | 117 | 11 | 117 | 25 | NT, I | | | | |
| Manohar Surve 2025.05.02 | 118 | 2 | 118 | 15 | I | | | | |
| Manohar Surve 2025.05.02 | 118 | 19 | 119 | 23 | R, NT, I | | | | |
| Manohar Surve 2025.05.02 | 119 | 5 | 119 | 10 | R | | | | |
| Manohar Surve 2025.05.02 | 122 | 16 | 122 | 17 | NT, I | | | | |
| Manohar Surve 2025.05.02 | 122 | 24 | 123 | 23 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 125 | 9 | 125 | 25 | I, NT, R | | | | |

| Deponent | Pfizer's Designation | | | | Cipla's Objections | Cipla's Counter Designations | Pfizer's Objections | Pfizer's Counter-Counter Designations | Cipla's Objections |
|---|---|---|---|---|---|---|---|---|---|
| | Page | Line | Page | Line | | | | | |
| Manohar Surve 2025.05.02 | 126 | 2 | 126 | 2 | I, NT, R, E | | | | |
| Manohar Surve 2025.05.02 | 126 | 5 | 126 | 25 | I, R, E | | | | |
| Manohar Surve 2025.05.02 | 127 | 6 | 127 | 22 | R | | | | |
| Manohar Surve 2025.05.02 | 128 | 2 | 128 | 3 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 128 | 7 | 129 | 25 | NT, I, R | | | | |
| Manohar Surve 2025.05.02 | 130 | 2 | 130 | 24 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 131 | 14 | 131 | 25 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 132 | 2 | 132 | 14 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 133 | 2 | 133 | 13 | R | | | | |
| Manohar Surve 2025.05.02 | 133 | 17 | 133 | 17 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 133 | 21 | 133 | 25 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 134 | 2 | 134 | 2 | I | | | | |
| Manohar Surve 2025.05.02 | 137 | 18 | 137 | 18 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 137 | 24 | 137 | 25 | I | | | | |
| Manohar Surve 2025.05.02 | 138 | 2 | 139 | 2 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 139 | 19 | 139 | 19 | I, NT, R | | | | |
| Manohar Surve 2025.05.02 | 139 | 22 | 139 | 25 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 140 | 2 | 140 | 6 | I, R | | | | |
| Manohar Surve 2025.05.02 | 140 | 9 | 141 | 25 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 142 | 15 | 142 | 17 | NT | | | | |
| Manohar Surve 2025.05.02 | 142 | 22 | 142 | 22 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 142 | 24 | 143 | 17 | I, NT | | | | |
| Manohar Surve 2025.05.02 | 144 | 22 | 145 | 3 | NT | | | | |
| Manohar Surve 2025.05.02 | 145 | 9 | 145 | 17 | R, P | | | | |
| Manohar Surve 2025.05.02 | 149 | 3 | 149 | 23 | NT | | | | |
| | | | | | *Once again, Cipla proposes treating each page as if it begins at line 2. Cipla objects as incomplete or not testimony to all designations that straddle pages, as appropriate. | | | | |

**CIPLA'S OBJECTIONS TO PLAINTIFFS' DEPOSITION DESIGNATIONS**

| Abbreviation | Objection |
|---|---|
| R | Relevance (FRE 401 and 402) |
| NT | Not Testimony |
| H | Hearsay |
| I | Incomplete (FRE 106) |
| A | Authentication/Foundation (FRE 901) |
| C | Cumulative (FRE 403) |
| P | Unduly prejudicial, confusing, misleading, undue delay, wasting time (FRE 403) |

## PLAINTIFFS' DEPOSITION DESIGNATIONS OBJECTIONS KEY

| Objection | Code |
|---|---|
| Assumes Facts Not in Evidence | AF |
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Compound | C |
| Foundation/Personal Knowledge (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Form of Question | Form |
| Improper Lay Opinion (Fed. R. Evid. 701-702) | 701 |
| Incomplete Designation | I |
| Leading (Fed. R. Evid. 611(c)) | LEAD |
| Legal Conclusion | LC |
| Mischaracterizes/Misstates Witness Testimony/Exhibits/Evidence | M |
| Not a Question | NQ |
| Not Responsive | NR |
| Not Testimony | NT |
| Outside of 30(b)(6) topic | Scope |
| Privileged (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial/Minimal Probative Value/Confusing/Wastes Time (Fed. R. Evid. 403) | 403 |
| Wrong Document / Improper or Incorrect Description | ID |
| Beyond Scope of Initial Designation | BSD |

# EXHIBIT 15

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 5 | 25 | 6 | 4 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 6 | 14 | 6 | 19 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 8 | 15 | 9 | 21 | | 9 | 22 | 10 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 11 | 9 | 11 | 13 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 11 | 18 | 11 | 24 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 12 | 3 | 12 | 8 | | 12 | 9 | 13 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 19 | 6 | 19 | 20 | | 18 | 1 | 18 | 13 | I, 106 | 14<br>16 | 2<br>18 | 16<br>17 | 2<br>25 |
| | | | | | | 18 | 25 | 19 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 20 | 17 | 22 | 6 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 22 | 16 | 23 | 10 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 23 | 15 | 23 | 19 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 23 | 25 | 24 | 13 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 24 | 15 | 24 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 24 | 24 | 25 | 19 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 25 | 21 | 25 | 22 | | 26 | 4 | 26 | 14 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 26 | 4 | 26 | 17 | E | 26 | 4 | 26 | 14 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 26 | 19 | 26 | 20 | E | 26 | 4 | 26 | 14 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 27 | 2 | 27 | 6 | | 27 | 7 | 27 | 14 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 27 | 15 | 28 | 2 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 28 | 4 | 29 | 1 | | 30 | 7 | 30 | 8 | I, 106 | 30<br>31<br>32<br>33 | 23<br>13<br>1<br>17 | 31<br>31<br>33<br>33 | 9<br>24<br>14<br>17 |
| | | | | | | 30 | 10 | 30 | 16 | I, 106 | 30<br>31<br>32<br>33 | 23<br>13<br>1<br>17 | 31<br>31<br>33<br>33 | 9<br>24<br>14<br>17 |
| | | | | | | 30 | 19 | 30 | 21 | I, 106 | 30<br>31<br>32<br>33 | 23<br>13<br>1<br>17 | 31<br>31<br>33<br>33 | 9<br>24<br>14<br>17 |
| Dr. Bhaskar Reddy 2025.04.17 | 33 | 18 | 34 | 1 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 34 | 4 | 35 | 7 | | 35 | 12 | 35 | 18 | | | | | |
| | | | | | | 35 | 20 | 36 | 16 | | | | | |
| | | | | | | 34 | 12 | 34 | 15 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 35 | 9 | 35 | 10 | | 35 | 12 | 35 | 18 | | | | | |
| | | | | | | 35 | 20 | 36 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 36 | 17 | 36 | 21 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 36 | 23 | 37 | 19 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 37 | 21 | 38 | 25 | H | 30 | 7 | 30 | 8 | BSD | | | | |
| | | | | | | 30 | 10 | 30 | 16 | | | | | |
| | | | | | | 30 | 19 | 30 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 39 | 5 | 39 | 6 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 39 | 10 | 39 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 39 | 16 | 40 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 40 | 15 | 41 | 6 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 41 | 8 | 41 | 10 | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 41 | 12 | 41 | 20 | E | 26 | 4 | 26 | 14 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 41 | 18 | 41 | 20 | BSD |  |  |  |  |
|  |  |  |  |  |  | 41 | 23 | 41 | 24 | BSD |  |  |  |  |
|  |  |  |  |  |  | 30 | 19 | 30 | 21 | BSD |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 41 | 23 | 42 | 2 | E |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 42 | 4 | 42 | 16 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 42 | 18 | 42 | 22 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 42 | 24 | 43 | 1 |  | 43 | 3 | 43 | 9 |  |  |  |  |  |
|  |  |  |  |  |  | 42 | 24 | 43 | 1 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 43 | 3 | 43 | 9 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 47 | 15 | 47 | 20 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 47 | 22 | 48 | 11 | H | 48 | 12 | 49 | 10 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 49 | 11 | 49 | 13 | H | 49 | 17 | 49 | 19 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 49 | 21 | 52 | 2 | H; E | 49 | 14 | 49 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 49 | 17 | 49 | 18 |  |  |  |  |  |
|  |  |  |  |  |  | 50 | 25 | 51 | 3 |  |  |  |  |  |
|  |  |  |  |  |  | 51 | 8 | 51 | 12 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 14 | 52 | 15 | I, 106 | 52 | 17 | 52 | 19 |
|  |  |  |  |  |  | 52 | 9 | 52 | 11 |  |  |  |  |  |
|  |  |  |  |  |  | 53 | 4 | 53 | 7 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 25 | 53 | 2 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 52 | 4 | 52 | 4 | E | 52 | 14 | 52 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 9 | 52 | 11 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 53 | 11 | 53 | 13 | E | 52 | 14 | 52 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 9 | 52 | 11 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 53 | 16 | 53 | 17 | E | 52 | 9 | 52 | 11 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 14 | 52 | 15 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 53 | 25 | 54 | 5 | E | 53 | 19 | 53 | 20 |  |  |  |  |  |
|  |  |  |  |  |  | 53 | 23 | 53 | 23 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 14 | 52 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 52 | 9 | 52 | 11 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 54 | 14 | 55 | 2 | E |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 57 | 11 | 57 | 13 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 57 | 17 | 58 | 11 | H |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 63 | 13 | 63 | 17 | E | 61 | 15 | 61 | 24 | BSD |  |  |  |  |
|  |  |  |  |  |  | 61 | 11 | 61 | 13 | BSD |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 63 | 19 | 63 | 23 | E | 61 | 23 | 61 | 24 | BSD |  |  |  |  |
|  |  |  |  |  |  | 52 | 14 | 52 | 15 | BSD |  |  |  |  |
|  |  |  |  |  |  | 52 | 9 | 52 | 11 | BSD |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 64 | 15 | 64 | 19 |
|  |  |  |  |  |  | 64 | 12 | 64 | 13 | I, 106 | 64 | 22 | 64 | 23 |
|  |  |  |  |  |  | 64 | 7 | 64 | 10 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 68 | 16 | 68 | 18 | E | 69 | 8 | 69 | 11 |  |  |  |  |  |
|  |  |  |  |  |  | 69 | 13 | 69 | 16 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 68 | 20 | 68 | 20 | E | 69 | 8 | 69 | 11 |  |  |  |  |  |
|  |  |  |  |  |  | 69 | 13 | 69 | 16 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.17 | 68 | 22 | 69 | 11 | E | 67 | 18 | 67 | 19 |  |  |  |  |  |
|  |  |  |  |  |  | 67 | 22 | 68 | 2 |  |  |  |  |  |
|  |  |  |  |  |  | 68 | 7 | 68 | 11 |  |  |  |  |  |
|  |  |  |  |  |  | 68 | 13 | 68 | 14 |  |  |  |  |  |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 69 | 13 | 69 | 16 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 70 | 18 | 70 | 24 | LC; E | 71 | 1 | 71 | 5 | | | | | |
| | | | | | | 70 | 22 | 70 | 24 | | | | | |
| | | | | | | 26 | 12 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 30 | 19 | 30 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 71 | 1 | 71 | 5 | LC; E | 71 | 1 | 71 | 5 | | | | | |
| | | | | | | 70 | 22 | 70 | 24 | | | | | |
| | | | | | | 26 | 12 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 30 | 19 | 30 | 21 | BSD | | | | |
| | | | | | | | | | | | 77 | 21 | 78 | 3 |
| | | | | | | | | | | | 77 | 5 | 78 | 11 |
| | | | | | | | | | | | 78 | 16 | 79 | 1 |
| Dr. Bhaskar Reddy 2025.04.17 | 79 | 24 | 80 | 1 | E | 78 | 12 | 78 | 15 | I, 106 | 79 | 3 | 79 | 4 |
| | | | | | | 64 | 12 | 64 | 13 | BSD | | | | |
| | | | | | | 64 | 7 | 64 | 10 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 80 | 4 | 80 | 8 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 64 | 12 | 64 | 13 | BSD | | | | |
| | | | | | | 64 | 7 | 64 | 10 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 80 | 10 | 80 | 17 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 80 | 21 | 81 | 12 | H | 81 | 13 | 81 | 15 | BSD | | | | |
| | | | | | | 81 | 17 | 81 | 24 | BSD | | | | |
| | | | | | | 61 | 15 | 61 | 24 | BSD | | | | |
| | | | | | | 61 | 11 | 61 | 13 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 81 | 25 | 82 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 82 | 7 | 82 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 82 | 21 | 82 | 25 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 83 | 2 | 83 | 3 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 83 | 5 | 83 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 83 | 7 | 84 | 4 | | 84 | 5 | 84 | 12 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 86 | 3 | 87 | 2 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 87 | 11 | 87 | 14 | | 87 | 5 | 87 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 87 | 16 | 87 | 17 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 87 | 19 | 88 | 18 | H | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | BSD | | | | |
| | | | | | | 460 | 9 | 460 | 23 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 91 | 14 | 91 | 21 | | 91 | 22 | 91 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 92 | 5 | 92 | 12 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 92 | 16 | 93 | 19 | | 93 | 18 | 93 | 19 | | | | | |
| | | | | | | 93 | 21 | 93 | 23 | | | | | |
| | | | | | | 93 | 25 | 94 | 10 | R, 403, 701 | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 93 | 21 | 93 | 23 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 93 | 25 | 94 | 15 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 94 | 17 | 94 | 20 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 94 | 22 | 96 | 10 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 96 | 12 | 96 | 12 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | R, 403, 701, BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 96 | 14 | 96 | 15 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 96 | 18 | 96 | 19 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 96 | 21 | 96 | 21 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 96 | 23 | 97 | 1 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 97 | 4 | 97 | 8 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 97 | 10 | 97 | 14 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 97 | 16 | 97 | 19 | E | 97 | 4 | 97 | 8 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 97 | 21 | 98 | 1 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 98 | 3 | 98 | 7 | E | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 98 | 9 | 98 | 11 | E; F | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 98 | 14 | 98 | 14 | E; F | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 98 | 16 | 99 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 99 | 15 | 100 | 15 | E; F | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 100 | 17 | 100 | 18 | E; F | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 100 | 20 | 101 | 14 | E; F | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 101 | 16 | 101 | 16 | E; F | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 101 | 18 | 102 | 7 | | 102 | 8 | 102 | 9 | | | | | |
| | | | | | | 102 | 11 | 102 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 102 | 18 | 102 | 19 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 102 | 21 | 102 | 25 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 103 | 2 | 103 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 103 | 24 | 104 | 3 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 104 | 5 | 104 | 10 | | 104 | 10 | 104 | 14 | | | | | |
| | | | | | | 104 | 16 | 105 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 105 | 12 | 105 | 17 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 105 | 19 | 105 | 25 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 106 | 11 | 106 | 15 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 106 | 17 | 106 | 17 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 107 | 2 | 107 | 4 | | 106 | 19 | 106 | 22 | | | | | |
| | | | | | | 106 | 24 | 106 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 107 | 6 | 107 | 9 | | 107 | 14 | 107 | 15 | | | | | |
| | | | | | | 107 | 17 | 107 | 24 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 110 | 8 | 110 | 12 | E; M | 108 | 2 | 108 | 4 | BSD | | | | |
| | | | | | | 108 | 6 | 108 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 110 | 14 | 110 | 15 | E | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 110 | 17 | 110 | 19 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 110 | 21 | 110 | 21 | E | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 110 | 23 | 111 | 3 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | | | | | |
| | | | | | | 108 | 21 | 108 | 25 | | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 111 | 5 | 111 | 5 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 108 | 21 | 108 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 112 | 5 | 112 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 112 | 9 | 112 | 13 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 112 | 15 | 112 | 17 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 112 | 19 | 112 | 23 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 114 | 6 | 114 | 10 | | 114 | 11 | 114 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 116 | 22 | 117 | 12 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 117 | 14 | 118 | 2 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 118 | 5 | 118 | 6 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 118 | 8 | 118 | 9 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 118 | 11 | 118 | 13 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 118 | 15 | 118 | 17 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 118 | 19 | 118 | 20 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 118 | 22 | 119 | 4 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 119 | 6 | 119 | 7 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 119 | 9 | 119 | 13 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 119 | 15 | 119 | 15 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 119 | 17 | 119 | 19 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 119 | 21 | 119 | 21 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 119 | 23 | 120 | 3 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 120 | 5 | 120 | 11 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 120 | 13 | 120 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 120 | 17 | 121 | 13 | E | 121 | 15 | 121 | 18 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | | | | | |
| | | | | | | 108 | 21 | 108 | 25 | | | | | |
| | | | | | | 78 | 12 | 78 | 15 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701 | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701 | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701 | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701 | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701 | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 122 | 12 | 122 | 17 | M | 122 | 1 | 122 | 5 | R, 403, 701 | | | | |
| | | | | | | 122 | 20 | 122 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 122 | 23 | 123 | 17 | M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 124 | 2 | 124 | 14 | E | 89 | 13 | 89 | 14 | | | | | |
| | | | | | | 89 | 16 | 89 | 22 | | | | | |
| | | | | | | 89 | 24 | 90 | 1 | | | | | |
| | | | | | | 90 | 16 | 90 | 18 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | | | | | |
| | | | | | | 108 | 21 | 108 | 25 | | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701 | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701 | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701 | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701 | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701 | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 124 | 16 | 124 | 16 | E | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 127 | 8 | 127 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 127 | 12 | 127 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 127 | 16 | 127 | 21 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 127 | 23 | 130 | 16 | | 129 | 17 | 129 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 130 | 20 | 130 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 130 | 24 | 131 | 1 | OS; E; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 131 | 6 | 131 | 7 | OS; E; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 131 | 9 | 131 | 9 | OS; E; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 131 | 11 | 131 | 11 | OS; E; R | 131 | 6 | 131 | 9 | | | | | |
| | | | | | | 131 | 13 | 131 | 15 | | | | | |
| | | | | | | 131 | 19 | 131 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 134 | 1 | 134 | 6 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 135 | 5 | 136 | 23 | | 134 | 7 | 135 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 137 | 7 | 137 | 15 | E | 138 | 3 | 138 | 9 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 139 | 8 | 139 | 10 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 139 | 12 | 139 | 14 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 141 | 4 | 141 | 16 | AA; E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 137 | 7 | 137 | 15 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 141 | 18 | 141 | 21 | AA; E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 141 | 23 | 142 | 3 | | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 5 | 142 | 6 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 142 | 8 | 142 | 11 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 142 | 13 | 142 | 15 | S | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 142 | 17 | 142 | 18 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 142 | 20 | 142 | 22 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 142 | 24 | 143 | 1 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 3 | 143 | 4 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 6 | 143 | 9 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 11 | 143 | 11 | S | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 13 | 143 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 16 | 143 | 19 | | 144 | 19 | 144 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 143 | 21 | 143 | 24 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 144 | 1 | 144 | 1 | | 144 | 16 | 144 | 21 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| | | | | | | 143 | 16 | 143 | 19 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 144 | 22 | 145 | 7 | | 145 | 8 | 145 | 18 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 146 | 3 | 146 | 7 | S; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 146 | 10 | 146 | 11 | S; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 146 | 13 | 146 | 18 | S; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 146 | 22 | 146 | 25 | S; E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 144 | 16 | 144 | 21 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 147 | 2 | 147 | 8 | S; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 147 | 10 | 147 | 11 | S; E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 144 | 16 | 144 | 21 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 147 | 13 | 147 | 14 | S; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 147 | 16 | 147 | 17 | S; E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 144 | 16 | 144 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 147 | 19 | 147 | 19 | IC | 147 | 20 | 147 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 147 | 22 | 147 | 25 | | 147 | 22 | 148 | 9 | | | | | |
| | | | | | | 147 | 19 | 147 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 148 | 2 | 148 | 16 | | 148 | 18 | 148 | 25 | | | | | |
| | | | | | | 148 | 10 | 148 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 148 | 18 | 148 | 25 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 149 | 2 | 149 | 5 | IC; AA | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 149 | 12 | 149 | 18 | AA | 150 | 6 | 150 | 13 | | | | | |
| | | | | | | 150 | 2 | 150 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 149 | 20 | 149 | 22 | AA | 148 | 18 | 148 | 25 | | | | | |
| | | | | | | 148 | 10 | 148 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 149 | 24 | 150 | 4 | | 151 | 12 | 151 | 17 | | | | | |
| | | | | | | 151 | 4 | 151 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 150 | 6 | 150 | 13 | | 151 | 12 | 151 | 17 | | | | | |
| | | | | | | 151 | 4 | 151 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 150 | 15 | 151 | 10 | AA | 151 | 12 | 151 | 17 | | | | | |
| | | | | | | 151 | 4 | 151 | 10 | | | | | |
| | | | | | | 147 | 19 | 147 | 20 | BSD | | | | |
| | | | | | | 147 | 22 | 148 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 151 | 12 | 151 | 17 | AA | 150 | 6 | 150 | 13 | | | | | |
| | | | | | | 150 | 2 | 150 | 4 | BSD | | | | |
| | | | | | | 147 | 19 | 147 | 20 | BSD | | | | |
| | | | | | | 147 | 22 | 148 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 153 | 18 | 153 | 21 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 153 | 24 | 154 | 1 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 156 | 1 | 156 | 7 | | 156 | 13 | 156 | 17 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 158 | 19 | 158 | 24 | H | 158 | 25 | 159 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 159 | 21 | 160 | 4 | H | 158 | 25 | 159 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 160 | 6 | 160 | 7 | | 158 | 25 | 159 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 160 | 9 | 160 | 18 | H; F; M | 158 | 25 | 159 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 160 | 21 | 160 | 23 | H; F; M | 158 | 25 | 159 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 160 | 25 | 161 | 4 | E; OS; R | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 161 | 9 | 161 | 11 | E; OS; R | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 162 | 14 | 162 | 17 | BSD | | | | |
| | | | | | | 162 | 10 | 162 | 11 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 161 | 13 | 161 | 14 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 161 | 17 | 161 | 18 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 162 | 14 | 162 | 17 | BSD | | | | |
| | | | | | | 162 | 10 | 162 | 11 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 161 | 20 | 161 | 23 | M; OS; R | 161 | 20 | 161 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 161 | 25 | 162 | 1 | OS; R | 162 | 14 | 162 | 17 | | | | | |
| | | | | | | 162 | 10 | 162 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 162 | 3 | 162 | 4 | E; OS; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 162 | 8 | 162 | 8 | E; OS; R | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 162 | 14 | 162 | 17 | | | | | |
| | | | | | | 162 | 10 | 162 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 163 | 12 | 164 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 164 | 9 | 164 | 10 | | 164 | 14 | 164 | 19 | | | | | |
| | | | | | | 164 | 12 | 164 | 12 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 164 | 12 | 164 | 12 | OS; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 164 | 14 | 164 | 19 | OS; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 164 | 21 | 166 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 166 | 18 | 166 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 166 | 20 | 167 | 23 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 168 | 2 | 169 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 169 | 9 | 169 | 9 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 169 | 11 | 169 | 13 | E; V | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 169 | 15 | 169 | 15 | E; V | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 169 | 17 | 169 | 18 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 169 | 20 | 169 | 23 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 169 | 25 | 170 | 8 | E; V | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 170 | 10 | 170 | 10 | E; V | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 171 | 16 | 171 | 19 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 171 | 22 | 171 | 24 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 172 | 2 | 172 | 4 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 172 | 7 | 172 | 12 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 172 | 14 | 172 | 17 | E; S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 172 | 20 | 172 | 22 | E; S | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 52 | 14 | 52 | 15 | BSD | | | | |
| | | | | | | 52 | 9 | 52 | 11 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 172 | 24 | 173 | 1 | E; M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 173 | 4 | 173 | 7 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| | | | | | | 30 | 10 | 30 | 11 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 173 | 9 | 173 | 15 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 173 | 17 | 173 | 18 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 173 | 20 | 173 | 24 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 174 | 2 | 174 | 5 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 174 | 7 | 174 | 21 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 174 | 24 | 175 | 3 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 175 | 5 | 175 | 6 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 175 | 8 | 175 | 11 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 175 | 13 | 175 | 16 | AA; E | 175 | 5 | 175 | 6 | | | | | |
| | | | | | | 175 | 8 | 175 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 175 | 19 | 175 | 21 | AA; E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 175 | 5 | 175 | 6 | | | | | |
| | | | | | | 175 | 8 | 175 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 175 | 23 | 176 | 1 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 176 | 3 | 176 | 3 | E | 174 | 2 | 174 | 5 | BSD | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 138 | 3 | 138 | 9 | BSD | | | | |
| | | | | | | 26 | 12 | 26 | 14 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 176 | 5 | 176 | 7 | E | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 176 | 10 | 176 | 13 | E | 174 | 2 | 174 | 5 | | | | | |
| | | | | | | 173 | 20 | 173 | 24 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 138 | 3 | 138 | 9 | BSD | | | | |
| | | | | | | 26 | 12 | 26 | 14 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 176 | 15 | 176 | 21 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 177 | 1 | 177 | 3 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 177 | 5 | 177 | 13 | E; S; R | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| | | | | | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 177 | 18 | 177 | 20 | E; S; R | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 177 | 22 | 178 | 2 | E; OS; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 178 | 7 | 178 | 10 | E; OS; R | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 178 | 12 | 179 | 1 | | 78 | 12 | 78 | 15 | v | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 179 | 3 | 179 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 179 | 9 | 179 | 12 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 179 | 15 | 179 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 179 | 20 | 179 | 22 | M; S; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 179 | 25 | 180 | 2 | S; E | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 180 | 4 | 180 | 6 | AA; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 180 | 9 | 180 | 11 | AA; E | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 180 | 13 | 180 | 18 | AA; E; OS; R | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 180 | 23 | 180 | 23 | AA; E; OS; R | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 180 | 25 | 181 | 2 | AA; E; OS | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 181 | 4 | 181 | 4 | AA; E; OS | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 181 | 8 | 181 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 181 | 13 | 181 | 13 | | 179 | 3 | 179 | 7 | | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 181 | 15 | 181 | 17 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 181 | 19 | 181 | 19 | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 181 | 21 | 182 | 2 | S | 182 | 3 | 182 | 7 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 185 | 21 | 185 | 24 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 186 | 3 | 186 | 25 | H | 187 | 17 | 187 | 19 | BSD | | | | |
| | | | | | | 187 | 21 | 188 | 1 | BSD | | | | |
| | | | | | | 188 | 17 | 188 | 19 | BSD | | | | |
| | | | | | | 188 | 21 | 188 | 23 | I, 106, BSD | 188<br>189<br>189 | 25<br>5<br>13 | 189<br>189<br>189 | 3<br>10<br>14 |
| Dr. Bhaskar Reddy 2025.04.17 | 189 | 15 | 189 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 189 | 22 | 190 | 12 | H | 190 | 3 | 190 | 12 | | | | | |
| | | | | | | 191 | 9 | 191 | 13 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 191 | 23 | 192 | 7 | M | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 192 | 10 | 192 | 13 | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 192 | 15 | 192 | 17 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 192 | 20 | 192 | 20 | S | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 192 | 22 | 192 | 23 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 192 | 25 | 193 | 1 | S | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 193 | 3 | 193 | 3 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 193 | 5 | 193 | 9 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 193 | 16 | 194 | 8 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| | | | | | | 190 | 11 | 190 | 12 | | | | | |
| | | | | | | 190 | 3 | 190 | 12 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 194 | 11 | 194 | 12 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| | | | | | | 190 | 11 | 190 | 12 | | | | | |
| | | | | | | 190 | 3 | 190 | 12 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 194 | 14 | 194 | 23 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| | | | | | | 196 | 14 | 196 | 16 | | | | | |
| | | | | | | 190 | 11 | 190 | 12 | BSD | | | | |
| | | | | | | 190 | 3 | 190 | 12 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.17 | 194 | 25 | 194 | 25 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| | | | | | | 196 | 14 | 196 | 16 | | | | | |
| | | | | | | 190 | 11 | 190 | 12 | BSD | | | | |
| | | | | | | 190 | 3 | 190 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 195 | 2 | 195 | 17 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| | | | | | | 196 | 14 | 196 | 16 | | | | | |
| | | | | | | 190 | 11 | 190 | 12 | BSD | | | | |
| | | | | | | 190 | 3 | 190 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 195 | 21 | 196 | 16 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| | | | | | | 196 | 14 | 196 | 16 | | | | | |
| | | | | | | 190 | 11 | 190 | 12 | BSD | | | | |
| | | | | | | 190 | 3 | 190 | 12 | BSD | | | | |
| | | | | | | 195 | 21 | 196 | 1 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 196 | 18 | 196 | 20 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| | | | | | | 196 | 14 | 196 | 16 | | | | | |
| | | | | | | 190 | 3 | 190 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 196 | 22 | 197 | 4 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 190 | 3 | 190 | 12 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | | | | | |
| | | | | | | 196 | 14 | 196 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 197 | 8 | 197 | 25 | | 198 | 1 | 198 | 7 | | | | | |
| | | | | | | 198 | 20 | 198 | 23 | | | | | |
| | | | | | | 198 | 17 | 198 | 18 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 198 | 12 | 198 | 16 | H | 198 | 5 | 198 | 7 | | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| | | | | | | 198 | 20 | 198 | 23 | | | | | |
| | | | | | | 198 | 17 | 198 | 18 | | | | | |
| | | | | | | 199 | 5 | 199 | 8 | | | | | |
| | | | | | | 199 | 1 | 199 | 3 | | | | | |
| | | | | | | 52 | 14 | 52 | 15 | BSD | | | | |
| | | | | | | 52 | 9 | 52 | 11 | BSD | | | | |
| | | | | | | 64 | 12 | 64 | 13 | BSD | | | | |
| | | | | | | 64 | 7 | 64 | 10 | BSD | | | | |
| | | | | | | 199 | 17 | 199 | 20 | | | | | |
| | | | | | | 199 | 13 | 199 | 15 | 106, I | 199 | 10 | 199 | 12 |
| Dr. Bhaskar Reddy 2025.04.17 | 200 | 15 | 200 | 18 | AA; H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 200 | 21 | 200 | 25 | AA; H | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 198 | 20 | 198 | 23 | | | | | |
| | | | | | | 198 | 17 | 198 | 18 | | | | | |
| | | | | | | 199 | 5 | 199 | 8 | | | | | |
| | | | | | | 199 | 1 | 199 | 3 | | | | | |
| | | | | | | 52 | 14 | 52 | 15 | BSD | | | | |
| | | | | | | 52 | 9 | 52 | 11 | BSD | | | | |
| | | | | | | 64 | 12 | 64 | 13 | BSD | | | | |
| | | | | | | 64 | 7 | 64 | 10 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 201 | 2 | 201 | 8 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 201 | 10 | 201 | 13 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 201 | 15 | 202 | 3 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 203 | 9 | 204 | 25 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 205 | 4 | 205 | 10 | H | 205 | 11 | 206 | 20 | I, 106 | 208 | 2 | 208 | 11 |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 206 | 21 | 207 | 6 | H | 207 | 7 | 207 | 14 | | | | | |
| | | | | | | 207 | 16 | 208 | 1 | | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 211 | 13 | 212 | 8 | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 212 | 10 | 212 | 10 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 212 | 12 | 212 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 212 | 16 | 212 | 17 | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 212 | 19 | 213 | 4 | | 171 | 22 | 171 | 24 | BSD | | | | |
| | | | | | | 171 | 16 | 171 | 19 | BSD | | | | |
| | | | | | | 196 | 18 | 196 | 20 | BSD | | | | |
| | | | | | | 196 | 14 | 196 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 213 | 8 | 215 | 3 | E; H; F | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 52 | 14 | 52 | 15 | BSD | | | | |
| | | | | | | 64 | 12 | 64 | 13 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 215 | 6 | 215 | 7 | E; H | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 52 | 14 | 52 | 15 | BSD | | | | |
| | | | | | | 52 | 9 | 52 | 11 | BSD | | | | |
| | | | | | | 64 | 12 | 64 | 13 | BSD | | | | |
| | | | | | | 64 | 7 | 64 | 10 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 217 | 5 | 217 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 217 | 15 | 217 | 25 | | 219 | 1 | 219 | 5 | | | | | |
| | | | | | | 218 | 23 | 218 | 25 | I, 106 | 218 | 1 | 218 | 22 |
| Dr. Bhaskar Reddy 2025.04.17 | 219 | 10 | 219 | 13 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 219 | 17 | 221 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 221 | 7 | 221 | 8 | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 221 | 10 | 221 | 15 | AA | 217 | 5 | 217 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 221 | 18 | 221 | 18 | AA | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 221 | 20 | 221 | 25 | E; OS; R | 221 | 10 | 221 | 15 | | | | | |
| | | | | | | 221 | 18 | 221 | 18 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 222 | 5 | 222 | 8 | E; OS; R | 221 | 10 | 221 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 222 | 10 | 222 | 25 | H | 221 | 10 | 221 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 223 | 4 | 223 | 24 | | 221 | 10 | 221 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 224 | 1 | 224 | 2 | | 221 | 10 | 221 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 224 | 4 | 225 | 2 | H | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 224 | 11 | 224 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.17 | 225 | 4 | 229 | 11 | H; E | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 225 | 17 | 225 | 19 | | | | | |
| | | | | | | 227 | 9 | 227 | 16 | | | | | |
| | | | | | | 227 | 17 | 227 | 23 | | | | | |
| | | | | | | 229 | 1 | 229 | 9 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 241 | 1 | 241 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 242 | 4 | 242 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 244 | 4 | 244 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 246 | 3 | 246 | 19 | | 244 | 17 | 246 | 2 | | | | | |
| | | | | | | 246 | 20 | 247 | 3 | | | | | |
| | | | | | | 252 | 13 | 252 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 254 | 7 | 254 | 17 | | 253 | 4 | 253 | 7 | | | | | |
| | | | | | | 253 | 22 | 254 | 1 | | | | | |
| | | | | | | 254 | 3 | 254 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 254 | 21 | 255 | 1 | | 254 | 10 | 254 | 17 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 256 | 6 | 256 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 256 | 13 | 256 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 256 | 16 | 256 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 256 | 20 | 256 | 20 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 253 | 22 | 254 | 1 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 256 | 22 | 257 | 2 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 253 | 22 | 254 | 1 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 257 | 6 | 257 | 14 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 253 | 22 | 254 | 1 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 257 | 16 | 257 | 21 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 253 | 22 | 254 | 1 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 257 | 23 | 258 | 2 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 258 | 4 | 258 | 9 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 253 | 22 | 254 | 1 | | | | | |
| | | | | | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 258 | 11 | 258 | 20 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 258 | 23 | 258 | 23 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 258 | 25 | 259 | 3 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 259 | 5 | 259 | 5 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 259 | 7 | 259 | 9 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 259 | 12 | 259 | 18 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 259 | 20 | 259 | 23 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 260 | 1 | 260 | 3 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 260 | 5 | 260 | 16 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 260 | 19 | 260 | 19 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 260 | 21 | 260 | 23 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 260 | 25 | 261 | 1 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 261 | 3 | 261 | 7 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 261 | 9 | 261 | 10 | E | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 261 | 12 | 261 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 261 | 16 | 261 | 18 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 261 | 20 | 261 | 22 | M | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 261 | 25 | 262 | 3 | | 254 | 10 | 254 | 17 | | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 108 | 6 | 108 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 262 | 5 | 262 | 7 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 262 | 9 | 262 | 9 | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 108 | 6 | 108 | 12 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 262 | 11 | 262 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 269 | 14 | 269 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 269 | 18 | 269 | 18 | | 266 | 6 | 266 | 9 | | | | | |
| | | | | | | 266 | 11 | 266 | 22 | | | | | |
| | | | | | | 266 | 24 | 267 | 4 | | | | | |
| | | | | | | 267 | 18 | 268 | 1 | | | | | |
| | | | | | | 268 | 16 | 268 | 20 | | | | | |
| | | | | | | 269 | 3 | 269 | 6 | | | | | |
| | | | | | | 268 | 22 | 268 | 24 | | | | | |
| | | | | | | 274 | 17 | 274 | 19 | | | | | |
| | | | | | | 274 | 21 | 274 | 23 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 269 | 20 | 269 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 269 | 24 | 270 | 1 | | 266 | 6 | 266 | 9 | | | | | |
| | | | | | | 266 | 11 | 266 | 22 | | | | | |
| | | | | | | 266 | 24 | 267 | 4 | | | | | |
| | | | | | | 267 | 18 | 268 | 1 | | | | | |
| | | | | | | 268 | 16 | 268 | 20 | | | | | |
| | | | | | | 268 | 22 | 268 | 24 | | | | | |
| | | | | | | 269 | 3 | 269 | 6 | | | | | |
| | | | | | | 274 | 17 | 274 | 19 | | | | | |
| | | | | | | 274 | 21 | 274 | 23 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 270 | 3 | 270 | 21 | AA | 266 | 6 | 266 | 9 | | | | | |
| | | | | | | 266 | 11 | 266 | 22 | | | | | |
| | | | | | | 266 | 24 | 267 | 4 | | | | | |
| | | | | | | 267 | 18 | 268 | 1 | | | | | |
| | | | | | | 268 | 16 | 268 | 20 | | | | | |
| | | | | | | 268 | 22 | 268 | 24 | | | | | |
| | | | | | | 269 | 3 | 269 | 6 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 270 | 15 | 270 | 19 |  |  |  |  |  |
|  |  |  |  |  |  | 128 | 3 | 130 | 8 BSD |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 270 | 23 | 271 | 1 | AA | 128 | 3 | 130 | 8 BSD |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 271 | 3 | 272 | 6 |  | 271 | 3 | 271 | 7 |  |  |  |  |  |
|  |  |  |  |  |  | 271 | 19 | 272 | 3 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 272 | 8 | 273 | 3 |  | 271 | 3 | 271 | 7 |  |  |  |  |  |
|  |  |  |  |  |  | 271 | 19 | 272 | 3 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 273 | 5 | 273 | 9 |  | 271 | 3 | 271 | 7 |  |  |  |  |  |
|  |  |  |  |  |  | 271 | 19 | 272 | 3 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 275 | 12 | 275 | 14 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 275 | 16 | 275 | 16 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 276 | 19 | 277 | 18 | H | 277 | 19 | 277 | 20 |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 10 | 278 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 17 | 278 | 22 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 277 | 22 | 277 | 23 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 277 | 25 | 278 | 2 |  | 278 | 4 | 278 | 6 |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 8 | 278 | 8 |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 280 | 1 | 280 | 3 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 280 | 5 | 280 | 8 |  | 109 | 8 | 109 | 21 BSD |  |  |  |  |  |
|  |  |  |  |  |  | 94 | 1 | 94 | 10 BSD |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 10 | 278 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 17 | 279 | 1 |  |  |  |  |  |
|  |  |  |  |  |  | 279 | 3 | 279 | 25 |  |  |  |  |  |
|  |  |  |  |  |  | 454 | 10 | 454 | 19 R, 403, 701, BSD |  |  |  |  |
|  |  |  |  |  |  | 456 | 2 | 456 | 12 R, 403, 701, BSD |  |  |  |  |
|  |  |  |  |  |  | 457 | 4 | 458 | 8 R, 403, 701, BSD |  |  |  |  |
|  |  |  |  |  |  | 459 | 10 | 460 | 23 R, 403, 701, BSD |  |  |  |  |
|  |  |  |  |  |  | 461 | 6 | 461 | 24 R, 403, 701, BSD |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 280 | 10 | 280 | 15 |  |  |  |  |  |  |  |  |  |  |
| Dr. Bhaskar Reddy 2025.04.18 | 280 | 17 | 281 | 4 |  | 109 | 8 | 109 | 21 BSD |  |  |  |  |  |
|  |  |  |  |  |  | 94 | 1 | 94 | 10 BSD |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 10 | 278 | 15 |  |  |  |  |  |
|  |  |  |  |  |  | 278 | 17 | 279 | 1 |  |  |  |  |  |
|  |  |  |  |  |  | 279 | 3 | 279 | 25 |  |  |  |  |  |
|  |  |  |  |  |  | 454 | 10 | 454 | 19 R, 403, 701, BSD |  |  |  |  |
|  |  |  |  |  |  | 456 | 2 | 456 | 12 R, 403, 701, BSD |  |  |  |  |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 281 | 17 | 282 | 1 | | 282 | 2 | 282 | 4 | | | | | |
| | | | | | | 162 | 14 | 162 | 17 | BSD | | | | |
| | | | | | | 162 | 10 | 162 | 11 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 282 | 24 | 283 | 8 | | 282 | 2 | 282 | 4 | | | | | |
| | | | | | | 162 | 14 | 162 | 17 | BSD | | | | |
| | | | | | | 162 | 10 | 162 | 11 | BSD | | | | |
| | | | | | | 283 | 13 | 283 | 15 | | | | | |
| | | | | | | 283 | 17 | 283 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 285 | 6 | 285 | 11 | | 285 | 12 | 286 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 286 | 9 | 286 | 17 | H | 282 | 2 | 282 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 286 | 19 | 286 | 21 | H | 279 | 18 | 279 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 286 | 23 | 287 | 23 | H | 279 | 18 | 279 | 25 | | | | | |
| | | | | | | 282 | 2 | 282 | 4 | | | | | |
| | | | | | | 285 | 12 | 286 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 287 | 25 | 288 | 1 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 288 | 3 | 288 | 6 | H | 282 | 2 | 282 | 4 | | | | | |
| | | | | | | 285 | 12 | 286 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 290 | 9 | 290 | 19 | H | 282 | 2 | 282 | 4 | | | | | |
| | | | | | | 288 | 18 | 288 | 25 | I, 106 | 288 | 7 | 288 | 17 |
| | | | | | | 289 | 2 | 289 | 14 | | | | | |
| | | | | | | 289 | 16 | 290 | 2 | | | | | |
| | | | | | | 290 | 4 | 290 | 7 | | | | | |
| | | | | | | 290 | 21 | 290 | 23 | | | | | |
| | | | | | | 290 | 21 | 290 | 23 | | | | | |
| | | | | | | 290 | 25 | 290 | 7 | | | | | |
| | | | | | | 291 | 9 | 291 | 12 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 292 | 12 | 293 | 7 | H | 291 | 23 | 292 | 11 | | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| | | | | | | 282 | 2 | 282 | 4 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 293 | 9 | 293 | 14 | H | 282 | 2 | 282 | 4 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 293 | 16 | 293 | 16 | H | 279 | 18 | 279 | 25 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 293 | 18 | 294 | 7 | M; H | 293 | 12 | 293 | 14 | | | | | |
| | | | | | | 293 | 16 | 293 | 16 | | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 282 | 2 | 282 | 4 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 294 | 10 | 295 | 2 | S; H | 295 | 5 | 295 | 5 | | | | | |
| | | | | | | 294 | 25 | 294 | 2 | | | | | |
| | | | | | | 295 | 7 | 295 | 7 | | | | | |
| | | | | | | 295 | 10 | 295 | 15 | | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 295 | 5 | 295 | 5 | S | 295 | 10 | 295 | 15 | | | | | |
| | | | | | | 295 | 5 | 295 | 5 | | | | | |
| | | | | | | 294 | 25 | 294 | 2 | | | | | |
| | | | | | | 295 | 7 | 295 | 7 | | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 298 | 12 | 298 | 15 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 299 | 2 | 299 | 13 | E | 298 | 16 | 298 | 23 | | | | | |
| | | | | | | 298 | 25 | 298 | 25 | I, 106 | 299 299 | 17 21 | 299 299 | 19 21 |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 299 | 15 | 299 | 15 | E | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 300 | 7 | 300 | 8 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 300 | 11 | 300 | 13 | E | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 300 | 15 | 300 | 16 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 300 | 19 | 300 | 19 | E | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 300 | 21 | 300 | 22 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 300 | 24 | 300 | 24 | E | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 301 | 2 | 301 | 4 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 301 | 7 | 301 | 9 | E | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 301 | 11 | 301 | 18 | M; H | 282 | 2 | 282 | 4 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 301 | 25 | 302 | 3 | M; H | 282 | 2 | 282 | 4 | BSD | | | | |
| | | | | | | 293 | 12 | 293 | 14 | BSD | | | | |
| | | | | | | 293 | 16 | 193 | 16 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | I, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 302 | 5 | 302 | 6 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 302 | 8 | 302 | 10 | | 279 | 18 | 279 | 25 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | BSD | | | | |
| | | | | | | 254 | 10 | 254 | 17 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 302 | 12 | 302 | 14 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 302 | 16 | 302 | 17 | E | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | I, BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 302 | 19 | 302 | 21 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 302 | 24 | 303 | 1 | E | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | I, BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, B | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, B | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, B | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, B | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, B | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 303 | 3 | 303 | 8 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 303 | 10 | 303 | 11 | H | | | | | | | | | |
| Dr. BhaskarReddy 2025.04.18 | 303 | 13 | 303 | 15 | H; M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 303 | 18 | 303 | 19 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 303 | 21 | 303 | 24 | H; M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 304 | 1 | 304 | 1 | H; M | 282 | 2 | 282 | 4 | BSD | | | | |
| | | | | | | 291 | 23 | 291 | 25 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 304 | 3 | 304 | 6 | M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 304 | 9 | 304 | 10 | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | I, BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 304 | 12 | 304 | 15 | M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 304 | 18 | 304 | 22 | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | BSD | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 304 | 24 | 305 | 9 | H | 282 | 2 | 282 | 4 | BSD | | | | |
| | | | | | | 291 | 23 | 291 | 25 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | BSD | | | | |
| | | | | | | 279 | 18 | 279 | 25 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 305 | 11 | 305 | 15 | H | 282 | 2 | 282 | 4 | BSD | | | | |
| | | | | | | 291 | 23 | 291 | 25 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | BSD | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| | | | | | | 305 | 16 | 305 | 16 | I | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 305 | 18 | 305 | 21 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 305 | 23 | 306 | 6 | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 289 | 6 | 289 | 11 | BSD | | | | |
| | | | | | | 279 | 18 | 279 | 25 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 306 | 8 | 306 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 306 | 21 | 307 | 5 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 307 | 9 | 307 | 15 | H | 307 | 19 | 308 | 15 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 308 | 16 | 308 | 21 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 309 | 3 | 309 | 4 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 309 | 8 | 309 | 20 | | 310 | 2 | 310 | 12 | | | | | |
| | | | | | | 310 | 14 | 311 | 6 | | | | | |
| | | | | | | 311 | 8 | 311 | 8 | R, 403, 701 | | | | |
| | | | | | | 311 | 10 | 311 | 19 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 312 | 6 | 312 | 7 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 312 | 9 | 312 | 9 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 312 | 11 | 312 | 21 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 312 | 25 | 313 | 2 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 313 | 4 | 313 | 4 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 310 | 2 | 310 | 12 | | | | | |
| | | | | | | 310 | 14 | 311 | 6 | | | | | |
| | | | | | | 311 | 8 | 311 | 8 | | | | | |
| | | | | | | 311 | 10 | 311 | 19 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 313 | 10 | 313 | 11 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 313 | 14 | 313 | 19 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 310 | 2 | 310 | 12 | BSD | | | | |
| | | | | | | 310 | 14 | 311 | 6 | BSD | | | | |
| | | | | | | 311 | 8 | 311 | 8 | BSD | | | | |
| | | | | | | 311 | 10 | 311 | 19 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 314 | 4 | 314 | 8 | AA | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 314 | 10 | 314 | 10 | AA | 307 | 19 | 308 | 15 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 315 | 2 | 315 | 5 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 315 | 7 | 315 | 12 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 310 | 2 | 310 | 12 | BSD | | | | |
| | | | | | | 310 | 14 | 311 | 6 | BSD | | | | |
| | | | | | | 311 | 8 | 311 | 8 | BSD | | | | |
| | | | | | | 311 | 10 | 311 | 19 | BSD | | | | |
| | | | | | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 315 | 14 | 315 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 315 | 19 | 315 | 23 | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 310 | 2 | 310 | 12 | BSD | | | | |
| | | | | | | 310 | 14 | 311 | 6 | BSD | | | | |
| | | | | | | 311 | 8 | 311 | 8 | BSD | | | | |
| | | | | | | 311 | 10 | 311 | 19 | BSD | | | | |
| | | | | | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 315 | 25 | 316 | 2 | M; F; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 316 | 5 | 316 | 5 | M; F; E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 310 | 2 | 310 | 12 | BSD | | | | |
| | | | | | | 310 | 14 | 311 | 6 | BSD | | | | |
| | | | | | | 311 | 8 | 311 | 8 | BSD | | | | |
| | | | | | | 311 | 10 | 311 | 19 | BSD | | | | |
| | | | | | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 316 | 7 | 316 | 9 | M; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 316 | 11 | 316 | 17 | M; E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 317 | 21 | 318 | 3 | E | 317 | 4 | 317 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 318 | 5 | 318 | 6 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 318 | 8 | 318 | 12 | E | 310 | 2 | 310 | 12 | BSD | | | | |
| | | | | | | 310 | 14 | 311 | 6 | BSD | | | | |
| | | | | | | 311 | 8 | 311 | 8 | BSD | | | | |
| | | | | | | 311 | 10 | 311 | 19 | BSD | | | | |
| | | | | | | 254 | 10 | 254 | 17 | BSD | | | | |
| | | | | | | 94 | 1 | 94 | 10 | BSD | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 324 | 4 | 324 | 7 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 324 | 17 | 324 | 23 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 326 | 24 | 327 | 2 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 327 | 4 | 327 | 4 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 328 | 22 | 328 | 25 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 329 | 13 | 329 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 330 | 17 | 331 | 8 | H | 330 | 7 | 330 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 331 | 15 | 331 | 19 | | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 332 | 3 | 332 | 6 | M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 332 | 8 | 332 | 8 | M | 89 | 13 | 89 | 14 | BSD | | | | |
| | | | | | | 89 | 16 | 89 | 22 | BSD | | | | |
| | | | | | | 89 | 24 | 90 | 1 | BSD | | | | |
| | | | | | | 90 | 16 | 90 | 18 | BSD | | | | |
| | | | | | | 109 | 2 | 109 | 21 | BSD | | | | |
| | | | | | | 454 | 10 | 454 | 19 | R, 403, 701, BSD | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701, BSD | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701, BSD | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701, BSD | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701, BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 333 | 4 | 333 | 18 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 333 | 20 | 333 | 21 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 334 | 1 | 334 | 5 | E | 333 | 23 | 333 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 334 | 8 | 334 | 9 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 334 | 11 | 334 | 13 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 334 | 16 | 334 | 17 | E | 334 | 18 | 334 | 18 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 334 | 20 | 335 | 3 | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 335 | 7 | 335 | 21 | | 138 | 3 | 138 | 9 | BSD | | | | |
| | | | | | | 335 | 14 | 335 | 18 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 336 | 21 | 336 | 25 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 337 | 8 | 337 | 13 | | 337 | 14 | 337 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 338 | 9 | 338 | 11 | | 338 | 6 | 338 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 338 | 13 | 338 | 13 | | 338 | 15 | 338 | 17 | | | | | |
| | | | | | | 338 | 19 | 338 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 338 | 22 | 338 | 24 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 339 | 8 | 339 | 11 | M | 138 | 3 | 138 | 9 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 339 | 13 | 339 | 13 | M | 138 | 3 | 138 | 9 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 340 | 3 | 340 | 5 | F | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 340 | 8 | 340 | 9 | F | 138 | 3 | 138 | 9 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 340 | 11 | 340 | 11 | | | | | |
| | | | | | | 340 | 13 | 340 | 14 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 340 | 22 | 340 | 25 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 341 | 12 | 341 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 343 | 7 | 343 | 9 | | 341 | 19 | 341 | 25 | | | | | |
| | | | | | | 342 | 2 | 342 | 6 | | | | | |
| | | | | | | 342 | 8 | 342 | 20 | | | | | |
| | | | | | | 342 | 22 | 343 | 6 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 343 | 11 | 343 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 343 | 16 | 343 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 343 | 20 | 343 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 343 | 24 | 343 | 25 | | 344 | 2 | 344 | 15 | | | | | |
| | | | | | | 344 | 17 | 344 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 344 | 22 | 345 | 4 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 345 | 9 | 345 | 18 | | | | | | | | | | |
| Dr. BhaskarReddy 2025.04.18 | 345 | 22 | 346 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 347 | 5 | 348 | 1 | | 345 | 11 | 345 | 18 | | | | | |
| | | | | | | 348 | 22 | 349 | 1 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 348 | 3 | 348 | 4 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 348 | 6 | 348 | 21 | | 345 | 11 | 345 | 18 | | | | | |
| | | | | | | 348 | 22 | 349 | 1 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 349 | 2 | 349 | 7 | | 345 | 11 | 345 | 18 | | | | | |
| | | | | | | 348 | 22 | 349 | 1 | | | | | |
| | | | | | | 349 | 8 | 349 | 13 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 349 | 14 | 351 | 6 | E | 345 | 11 | 345 | 18 | | | | | |
| | | | | | | 348 | 22 | 349 | 1 | | | | | |
| | | | | | | 349 | 8 | 349 | 13 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 351 | 24 | 352 | 4 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 352 | 6 | 352 | 7 | E | 351 | 7 | 351 | 9 | | | | | |
| | | | | | | 351 | 11 | 351 | 14 | | | | | |
| | | | | | | 349 | 8 | 349 | 13 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 352 | 13 | 352 | 18 | | | | | |
| | | | | | | 352 | 9 | 352 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 352 | 9 | 352 | 11 | H; E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 352 | 13 | 352 | 18 | H; E | 349 | 8 | 349 | 13 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 354 | 15 | 354 | 18 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 357 | 10 | 357 | 11 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 357 | 13 | 357 | 13 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 358 | 12 | 358 | 21 | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 358 | 23 | 358 | 24 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 359 | 1 | 359 | 20 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 359 | 21 | 359 | 23 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 359 | 25 | 360 | 2 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 357 | 2 | 357 | 3 | | | | | |
| | | | | | | 357 | 5 | 357 | 8 | | | | | |
| | | | | | | 360 | 4 | 360 | 4 | | | | | |
| | | | | | | 360 | 6 | 360 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 360 | 12 | 360 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 360 | 16 | 360 | 17 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 361 | 2 | 361 | 8 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 361 | 13 | 361 | 17 | | 362 | 1 | 362 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 362 | 14 | 362 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 364 | 24 | 365 | 5 | | 363 | 22 | 364 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 367 | 6 | 367 | 10 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 366 | 22 | 367 | 5 | | | | | |
| | | | | | | 367 | 11 | 367 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 368 | 2 | 368 | 18 | | 368 | 2 | 368 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 368 | 20 | 368 | 20 | | 368 | 22 | 369 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 368 | 22 | 369 | 8 | | 368 | 22 | 369 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 369 | 10 | 369 | 11 | | 369 | 13 | 369 | 23 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 370 | 13 | 370 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 370 | 18 | 370 | 18 | | 369 | 13 | 369 | 23 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 370 | 20 | 370 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 370 | 24 | 370 | 25 | | 369 | 13 | 369 | 23 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 371 | 2 | 371 | 9 | E | 369 | 13 | 369 | 23 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 371 | 11 | 371 | 11 | E | 369 | 13 | 369 | 23 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 371 | 13 | 371 | 19 | AA | 371 | 13 | 371 | 18 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 371 | 22 | 371 | 22 | AA | 371 | 13 | 371 | 18 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 372 | 4 | 372 | 7 | | 372 | 17 | 374 | 7 | | | | | |
| Dr. Bhashar Reddy 2025.04.18 | 374 | 8 | 374 | 11 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 374 | 18 | 376 | 1 | H | 376 | 18 | 376 | 19 | | | | | |
| | | | | | | 376 | 23 | 377 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 377 | 23 | 378 | 3 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 378 | 5 | 378 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 378 | 7 | 378 | 15 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 379 | 17 | 379 | 20 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 379 | 22 | 379 | 23 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 380 | 3 | 380 | 8 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 380 | 22 | 381 | 4 | | 380 | 9 | 380 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 381 | 15 | 381 | 21 | H | 381 | 22 | 381 | 24 | | | | | |
| | | | | | | 382 | 1 | 382 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 382 | 9 | 382 | 14 | H | 382 | 1 | 382 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 383 | 9 | 383 | 11 | H | 383 | 12 | 383 | 12 | | | | | |
| | | | | | | 382 | 25 | 383 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 383 | 13 | 383 | 14 | H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 383 | 16 | 383 | 18 | | 382 | 25 | 383 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 383 | 20 | 384 | 3 | E | 380 | 16 | 380 | 21 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 384 | 5 | 384 | 5 | E | 380 | 16 | 380 | 21 | | | | | |
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 384 | 7 | 384 | 9 | | 384 | 10 | 384 | 12 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 384 | 13 | 384 | 21 | | 384 | 22 | 384 | 25 | | | | | |
| | | | | | | 385 | 1 | 385 | 9 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 385 | 1 | 385 | 11 | | 384 | 22 | 384 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 385 | 13 | 385 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 385 | 16 | 385 | 17 | S | 385 | 13 | 385 | 14 | | | | | |
| | | | | | | 385 | 1 | 385 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 385 | 19 | 385 | 19 | S | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 386 | 22 | 387 | 12 | | 388 | 2 | 388 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 388 | 11 | 388 | 14 | | 388 | 21 | 388 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 389 | 5 | 389 | 8 | | 389 | 21 | 390 | 5 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 390 | 6 | 390 | 8 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 390 | 12 | 390 | 14 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 390 | 20 | 390 | 22 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 390 | 24 | 390 | 25 | | 390 | 15 | 390 | 19 | | | | | |
| | | | | | | 389 | 24 | 390 | 2 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 391 | 2 | 391 | 6 | E | 390 | 15 | 390 | 19 | | | | | |
| | | | | | | 389 | 24 | 390 | 2 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 391 | 8 | 391 | 8 | E | 389 | 24 | 390 | 2 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 391 | 18 | 391 | 22 | | | | | |
| | | | | | | 391 | 14 | 391 | 16 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 396 | 13 | 396 | 16 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 396 | 18 | 396 | 19 | | 396 | 24 | 397 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 397 | 24 | 398 | 11 | | 398 | 3 | 398 | 7 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 398 | 23 | 399 | 5 | | 399 | 6 | 399 | 14 | R, 403 | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 399 | 15 | 399 | 19 | | 400 | 1 | 401 | 2 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 401 | 3 | 401 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 401 | 9 | 403 | 3 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 403 | 5 | 403 | 5 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 403 | 7 | 403 | 11 | | 403 | 12 | 403 | 15 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 403 | 17 | 403 | 23 | | 221 | 10 | 221 | 15 | BSD | | | | |
| | | | | | | 221 | 18 | 221 | 18 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 403 | 25 | 403 | 25 | | 221 | 10 | 221 | 15 | BSD | | | | |
| | | | | | | 221 | 18 | 221 | 18 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 404 | 2 | 404 | 7 | OS; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 404 | 11 | 404 | 11 | OS; R | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 407 | 8 | 407 | 11 | | 404 | 13 | 406 | 14 | | | | | |
| | | | | | | 407 | 18 | 408 | 2 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 409 | 6 | 409 | 10 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 409 | 12 | 411 | 14 | H | 410 | 4 | 410 | 9 | | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 411 | 16 | 411 | 16 | | | | | |
| | | | | | | 179 | 3 | 179 | 7 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 411 | 18 | 412 | 19 | H | 410 | 6 | 410 | 9 | | | | | |
| | | | | | | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 412 | 21 | 412 | 21 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 412 | 23 | 413 | 9 | | | | | |
| | | | | | | 413 | 12 | 413 | 13 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 412 | 23 | 413 | 9 | S; H | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 413 | 12 | 413 | 13 | S; H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 412 | 23 | 413 | 3 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 413 | 15 | 413 | 17 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 413 | 19 | 414 | 4 | H | 404 | 13 | 406 | 14 | | | | | |
| | | | | | | 414 | 14 | 414 | 25 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 415 | 17 | 415 | 25 | | 415 | 12 | 415 | 16 | | | | | |
| | | | | | | 417 | 18 | 417 | 20 | | | | | |
| | | | | | | 417 | 22 | 417 | 22 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 417 | 24 | 418 | 2 | | 417 | 18 | 417 | 20 | | | | | |
| | | | | | | 417 | 22 | 417 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 418 | 7 | 418 | 11 | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 418 | 15 | 419 | 5 | H | 418 | 12 | 418 | 14 | | | | | |
| | | | | | | 419 | 7 | 419 | 12 | | | | | |
| | | | | | | 419 | 3 | 419 | 5 | | | | | |
| | | | | | | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 419 | 14 | 419 | 17 | | | | | |
| | | | | | | 419 | 19 | 420 | 3 | | | | | |
| | | | | | | 420 | 5 | 420 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 419 | 7 | 419 | 12 | H | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 419 | 14 | 419 | 17 | | | | | |
| | | | | | | 419 | 19 | 420 | 3 | | | | | |
| | | | | | | 420 | 5 | 420 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 422 | 12 | 422 | 14 | M | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 422 | 17 | 422 | 20 | M | 179 | 3 | 179 | 7 | BSD | | | | |
| | | | | | | 178 | 23 | 179 | 1 | BSD | | | | |
| | | | | | | 420 | 24 | 421 | 21 | | | | | |
| | | | | | | 421 | 23 | 422 | 5 | | | | | |
| | | | | | | 422 | 7 | 422 | 10 | | | | | |
| | | | | | | 420 | 5 | 420 | 10 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 426 | 16 | 426 | 19 | | 427 | 16 | 428 | 1 | | | | | |
| | | | | | | 428 | 4 | 428 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 429 | 15 | 429 | 17 | | 430 | 1 | 430 | 11 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 430 | 15 | 431 | 5 | H | 427 | 16 | 428 | 1 | | | | | |
| | | | | | | 428 | 4 | 428 | 8 | | | | | |
| | | | | | | 430 | 7 | 430 | 9 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 431 | 7 | 431 | 10 | | 427 | 16 | 428 | 1 | | | | | |
| | | | | | | 428 | 4 | 428 | 8 | | | | | |
| | | | | | | 430 | 7 | 430 | 9 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 432 | 24 | 433 | 4 | | 431 | 16 | 432 | 12 | | | | | |
| | | | | | | 432 | 17 | 432 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 433 | 6 | 433 | 6 | | 431 | 16 | 432 | 12 | | | | | |
| | | | | | | 432 | 17 | 432 | 22 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 434 | 10 | 435 | 19 | | 433 | 23 | 434 | 9 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 439 | 2 | 439 | 10 | | 437 | 23 | 438 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 439 | 12 | 439 | 13 | | 437 | 23 | 438 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 439 | 15 | 439 | 21 | | 437 | 23 | 438 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 439 | 23 | 439 | 23 | | 437 | 23 | 438 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 462 | 18 | 463 | 15 | E | 454 | 10 | 454 | 19 | R, 403, 701 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701 | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701 | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701 | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701 | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 463 | 17 | 463 | 18 | E | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 463 | 20 | 463 | 24 | E | 78 | 12 | 78 | 15 | BSD | | | | |
| | | | | | | 69 | 13 | 69 | 16 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 464 | 2 | 464 | 6 | E | 454 | 10 | 454 | 19 | R, 403, 701 | | | | |
| | | | | | | 456 | 2 | 456 | 12 | R, 403, 701 | | | | |
| | | | | | | 457 | 4 | 458 | 8 | R, 403, 701 | | | | |
| | | | | | | 459 | 10 | 460 | 23 | R, 403, 701 | | | | |
| | | | | | | 461 | 6 | 461 | 24 | R, 403, 701 | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 464 | 8 | 464 | 10 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 464 | 12 | 464 | 15 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 464 | 17 | 465 | 1 | E | 465 | 3 | 465 | 4 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 465 | 6 | 465 | 19 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 465 | 11 | 465 | 19 | | | | | |
| | | | | | | 465 | 6 | 465 | 8 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 465 | 21 | 466 | 21 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 466 | 23 | 467 | 7 | E | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |
| | | | | | | 138 | 3 | 138 | 9 | BSD | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 467 | 9 | 467 | 13 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 467 | 15 | 467 | 17 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 467 | 19 | 467 | 23 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 467 | 25 | 467 | 25 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer's Objection to Hikma's Counter Designation | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Bhaskar Reddy 2025.04.18 | 468 | 2 | 468 | 3 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 468 | 5 | 468 | 2 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 468 | 7 | 468 | 8 | | | | | | | | | | |
| Dr. Bhaskar Reddy 2025.04.18 | 468 | 10 | 468 | 10 | | 26 | 4 | 26 | 14 | BSD | | | | |
| | | | | | | 221 | 10 | 221 | 12 | BSD | | | | |
| | | | | | | 466 | 23 | 467 | 7 | | | | | |
| | | | | | | 466 | 20 | 466 | 21 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Venkatesh Murugan 2025.04.03 | 8 | 4 | 8 | 6 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 8 | 9 | 8 | 10 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 8 | 17 | 8 | 22 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 13 | 3 | 13 | 5 | | 13 | 6 | 13 | 9 | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 13 | 13 | 13 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 14 | 1 | 14 | 5 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 14 | 10 | 14 | 24 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 15 | 1 | 15 | 1 | | 15 | 13 | 15 | 22 | NT; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 16 | 1 | 16 | 2 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 16 | 4 | 16 | 7 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 16 | 9 | 16 | 11 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 16 | 13 | 16 | 15 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 17 | 9 | 17 | 18 | | 16 | 25 | 17 | 2 | | | | | |
| | | | | | | 18 | 13 | 18 | 23 | R; 403; BSD | | | | |
| | | | | | | 19 | 5 | 19 | 20 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 20 | 25 | 21 | 5 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 25 | 14 | 25 | 17 | M | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 25 | 20 | 25 | 21 | | 21 | 24 | 22 | 7 | R; 403 | | | | |
| | | | | | | 25 | 6 | 25 | 9 | R; 403; BSD | | | | |
| | | | | | | 25 | 11 | 25 | 12 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 26 | 5 | 26 | 9 | | 21 | 24 | 22 | 7 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 27 | 9 | 28 | 11 | | 28 | 14 | 28 | 17 | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 29 | 22 | 30 | 1 | | 29 | 10 | 29 | 18 | R; 403; BSD | | | | |
| | | | | | | 29 | 20 | 29 | 20 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 30 | 3 | 30 | 5 | | 30 | 6 | 30 | 10 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 30 | 11 | 30 | 19 | | 30 | 20 | 30 | 22 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 32 | 2 | 32 | 4 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 32 | 6 | 32 | 8 | | 31 | 10 | 31 | 20 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 32 | 10 | 32 | 19 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 32 | 22 | 32 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 33 | 4 | 33 | 5 | | 33 | 7 | 33 | 8 | NT; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 33 | 10 | 33 | 11 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 33 | 13 | 33 | 13 | | 33 | 15 | 33 | 24 | H; R; 403 | | | | |
| | | | | | | 19 | 5 | 19 | 13 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 34 | 20 | 35 | 14 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 35 | 16 | 35 | 16 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 35 | 18 | 35 | 20 | | 35 | 21 | 36 | 1 | H; R; 403 | | | | |
| | | | | | | 36 | 6 | 36 | 12 | H; R; 403 | | | | |
| | | | | | | 36 | 14 | 36 | 14 | H; R; 403 | | | | |
| | | | | | | 36 | 17 | 36 | 18 | H; R; 403 | | | | |
| | | | | | | 36 | 22 | 36 | 23 | H; R; 403 | | | | |
| | | | | | | 37 | 2 | 37 | 4 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 37 | 23 | 38 | 4 | | 38 | 5 | 38 | 6 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 42 | 23 | 43 | 14 | H | 43 | 15 | 43 | 16 | R; 403 | | | | |
| | | | | | | 43 | 18 | 44 | 1 | R; 403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 35 | 21 | 36 | 1 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 44 | 21 | 44 | 25 | | 45 | 6 | 45 | 8 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 45 | 9 | 45 | 16 | | 45 | 17 | 45 | 24 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 46 | 16 | 46 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 47 | 2 | 47 | 3 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 47 | 5 | 47 | 11 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 47 | 16 | 47 | 18 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 47 | 20 | 47 | 20 | | 48 | 4 | 48 | 6 | R; 403 | | | | |
| | | | | | | 48 | 8 | 48 | 9 | R; 403 | | | | |
| | | | | | | 48 | 16 | 48 | 24 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 49 | 21 | 49 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 50 | 1 | 50 | 16 | H | 50 | 17 | 50 | 19 | R; 403 | | | | |
| | | | | | | 35 | 21 | 36 | 1 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 50 | 20 | 51 | 2 | H | 51 | 4 | 51 | 10 | H; I; R; 403 | | | | |
| | | | | | | 51 | 13 | 51 | 17 | H; R; 403 | | | | |
| | | | | | | 51 | 23 | 52 | 2 | H; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 55 | 18 | 56 | 12 | H; R; 403; BSD | | | | |
| | | | | | | 56 | 14 | 56 | 15 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 58 | 18 | 58 | 19 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 58 | 21 | 58 | 21 | | 59 | 5 | 59 | 7 | R; 403 | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 59 | 2 | 59 | 3 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 59 | 5 | 59 | 7 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 60 | 22 | 61 | 17 | | 35 | 21 | 36 | 1 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 61 | 21 | 62 | 5 | | 62 | 7 | 62 | 10 | R; 403 | | | | |
| | | | | | | 62 | 3 | 62 | 5 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 62 | 7 | 62 | 10 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 62 | 12 | 63 | 6 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 63 | 8 | 63 | 13 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 63 | 15 | 63 | 17 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 63 | 19 | 63 | 25 | | 64 | 1 | 64 | 20 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 65 | 3 | 65 | 14 | | 64 | 23 | 65 | 2 | H; R; 403; BSD | | | | |
| | | | | | | 65 | 15 | 65 | 19 | H; R; 403; BSD | | | | |
| | | | | | | 66 | 9 | 67 | 14 | H; R; 403; BSD | | | | |
| | | | | | | 65 | 7 | 65 | 8 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 67 | 21 | 67 | 21 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 67 | 23 | 69 | 6 | | 68 | 14 | 68 | 16 | R; 403 | | | | |
| | | | | | | 69 | 13 | 70 | 3 | H; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Venkatesh Murugan 2025.04.03 | 70 | 4 | 70 | 7 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 70 | 9 | 70 | 25 | | 71 | 2 | 71 | 3 | I; NT; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 71 | 5 | 71 | 7 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 71 | 9 | 71 | 9 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 71 | 16 | 71 | 17 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 71 | 21 | 71 | 22 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 71 | 24 | 72 | 1 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 72 | 3 | 72 | 24 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 73 | 1 | 73 | 2 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 73 | 4 | 73 | 6 | | 73 | 8 | 73 | 9 | H; 701; I; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 74 | 2 | 74 | 4 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 74 | 6 | 74 | 6 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 74 | 8 | 74 | 9 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 74 | 11 | 74 | 11 | | 74 | 20 | 74 | 23 | H; 701; R; 403 | | | | |
| | | | | | | 75 | 1 | 75 | 3 | H; 701; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 75 | 5 | 75 | 23 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 75 | 25 | 75 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 76 | 2 | 76 | 4 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 76 | 6 | 76 | 6 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 77 | 24 | 77 | 10 | | 76 | 11 | 76 | 17 | R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 77 | 18 | 77 | 22 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 78 | 3 | 78 | 9 | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 78 | 11 | 78 | 12 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 78 | 14 | 78 | 16 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 78 | 18 | 78 | 19 | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 79 | 17 | 79 | 21 | H | | | | |
| | | | | | | 79 | 11 | 79 | 15 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 78 | 21 | 78 | 22 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 78 | 24 | 79 | 1 | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 79 | 17 | 79 | 21 | I; H; 701; R; 403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 79 | 11 | 79 | 15 | I; H; 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 79 | 11 | 79 | 15 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 79 | 17 | 79 | 21 | | 79 | 3 | 79 | 5 | H; 701; R; 403 | | | | |
| | | | | | | 79 | 8 | 79 | 9 | H; 701; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 79 | 23 | 80 | 19 | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 80 | 20 | 80 | 23 | 701; R; 403 | | | | |
| | | | | | | 80 | 24 | 81 | 2 | 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 80 | 24 | 81 | 19 | | 80 | 20 | 80 | 23 | 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 81 | 23 | 81 | 24 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 82 | 1 | 82 | 7 | | 84 | 21 | 85 | 1 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 82 | 9 | 82 | 10 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 82 | 12 | 82 | 14 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 82 | 18 | 82 | 22 | | 82 | 24 | 82 | 25 | H; 701; R; 403 | | | | |
| | | | | | | 83 | 2 | 83 | 3 | H; 701; R; 403 | | | | |
| | | | | | | 83 | 5 | 83 | 11 | H; 701; R; 403 | | | | |
| | | | | | | 83 | 13 | 83 | 15 | H; 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 83 | 17 | 84 | 8 | | 84 | 9 | 84 | 11 | H; 701; R; 403 | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403 | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 85 | 12 | 85 | 18 | | 84 | 9 | 84 | 11 | H; 701; R; 403 | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403 | | | | |
| | | | | | | 85 | 24 | 86 | 1 | 701; R; 403 | | | | |
| | | | | | | 86 | 3 | 86 | 16 | 701; R; 403 | | | | |
| | | | | | | 86 | 18 | 87 | 4 | 701; R; 403 | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 90 | 3 | 90 | 7 | | 90 | 8 | 90 | 10 | H; R; 403 | | | | |
| | | | | | | 90 | 16 | 90 | 20 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 90 | 23 | 92 | 2 | H | 92 | 11 | 92 | 11 | H; R; 403 | | | | |
| | | | | | | 92 | 13 | 92 | 17 | H; R; 403 | | | | |
| | | | | | | 92 | 19 | 92 | 23 | H; R; 403 | | | | |
| | | | | | | 92 | 25 | 93 | 1 | H; R; 403 | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 93 | 3 | 93 | 6 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 92 | 7 | 92 | 10 | H | 92 | 11 | 92 | 11 | H; R; 403 | | | | |
| | | | | | | 92 | 13 | 92 | 17 | H; R; 403 | | | | |
| | | | | | | 92 | 19 | 92 | 23 | H; R; 403 | | | | |
| | | | | | | 92 | 25 | 93 | 1 | H; R; 403 | | | | |
| | | | | | | 59 | 5 | 59 | 7 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 93 | 9 | 93 | 25 | | 35 | 21 | 36 | 1 | H; R; 403; BSD | | | | |
| | | | | | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 94 | 4 | 94 | 7 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 94 | 10 | 94 | 18 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 95 | 2 | 95 | 4 | H; R; 403 | | | | |
| | | | | | | 95 | 6 | 95 | 7 | H; R; 403 | | | | |
| | | | | | | 95 | 9 | 95 | 14 | H; R; 403 | | | | |
| | | | | | | 95 | 16 | 95 | 23 | H; R; 403 | | | | |
| | | | | | | 95 | 25 | 96 | 1 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 97 | 14 | 97 | 16 | H | 96 | 3 | 97 | 13 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 97 | 18 | 97 | 18 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 95 | 18 | 95 | 23 | H; R; 403 | | | | |
| | | | | | | 95 | 25 | 96 | 1 | H; R; 403 | | | | |
| | | | | | | 95 | 2 | 95 | 4 | H; R; 403 | | | | |
| | | | | | | 95 | 6 | 95 | 7 | H; R; 403 | | | | |
| | | | | | | 95 | 13 | 95 | 14 | H; R; 403 | | | | |
| | | | | | | 95 | 16 | 95 | 16 | H; R; 403 | | | | |
| | | | | | | 97 | 20 | 97 | 21 | H; R; 403 | | | | |
| | | | | | | 97 | 23 | 97 | 23 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 97 | 20 | 97 | 21 | H; AA | 95 | 13 | 95 | 14 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 97 | 23 | 97 | 23 | H; AA | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 95 | 18 | 95 | 23 | H; R; 403 | | | | |
| | | | | | | 95 | 25 | 96 | 1 | H; R; 403 | | | | |
| | | | | | | 95 | 16 | 95 | 16 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 97 | 25 | 98 | 2 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 98 | 4 | 98 | 4 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 97 | 10 | 97 | 13 | I; R; 403 | | | | |
| | | | | | | 98 | 15 | 98 | 16 | H; R; 403 | | | | |
| | | | | | | 98 | 18 | 98 | 20 | H; R; 403 | | | | |
| | | | | | | 99 | 1 | 99 | 3 | H; R; 403 | | | | |
| | | | | | | 99 | 5 | 99 | 6 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 98 | 6 | 98 | 10 | | 98 | 11 | 98 | 16 | H; R; 403 | | | | |
| | | | | | | 98 | 18 | 99 | 3 | H; R; 403 | | | | |
| | | | | | | 99 | 5 | 99 | 6 | H; R; 403 | | | | |
| | | | | | | 99 | 17 | 100 | 11 | H; I; R; 403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100 | 13 | 100 | 13 | H; I; R; 403 | | | | |
| | | | | | | 59 | 5 | 59 | 7 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 99 | 8 | 99 | 10 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 99 | 12 | 99 | 15 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 99 | 17 | 100 | 11 | H; I; R; 403 | | | | |
| | | | | | | 100 | 13 | 100 | 13 | H; I; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 100 | 16 | 100 | 19 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 101 | 9 | 102 | 13 | H | 35 | 21 | 36 | 1 | H; R; 403; BSD | | | | |
| | | | | | | 101 | 20 | 101 | 23 | R; 403 | | | | |
| | | | | | | 102 | 15 | 102 | 20 | H; R; 403 | | | | |
| | | | | | | 102 | 23 | 103 | 3 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 103 | 5 | 103 | 8 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 103 | 10 | 103 | 12 | H | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 103 | 14 | 103 | 22 | H; R; 403 | | | | |
| | | | | | | 104 | 10 | 104 | 11 | H; R; 403 | | | | |
| | | | | | | 104 | 5 | 104 | 8 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 104 | 13 | 104 | 19 | | 105 | 4 | 105 | 22 | H; R; 403 | | | | |
| | | | | | | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 105 | 24 | 106 | 18 | H | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 106 | 20 | 106 | 21 | H | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 106 | 23 | 107 | 1 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 3 | 107 | 5 | H | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 7 | 107 | 8 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 10 | 107 | 10 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 12 | 107 | 12 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 14 | 107 | 14 | H | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 16 | 107 | 17 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 107 | 19 | 107 | 20 | H | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 108 | 14 | 108 | 15 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 108 | 17 | 108 | 17 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 108 | 19 | 108 | 20 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 108 | 22 | 108 | 23 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 109 | 6 | 109 | 17 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 108 | 25 | 109 | 1 | E | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 109 | 4 | 109 | 5 | E | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 109 | 20 | 109 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 110 | 14 | 111 | 12 | H | 35 | 21 | 36 | 1 | H; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 111 | 14 | 111 | 16 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 111 | 18 | 111 | 22 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 112 | 5 | 112 | 9 | R; 403 | | | | |
| | | | | | | 112 | 11 | 112 | 13 | R; 403 | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 112 | 15 | 113 | 12 | H | 113 | 16 | 113 | 21 | I; R; 403 | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 113 | 14 | 113 | 14 | H | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 113 | 23 | 114 | 8 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 114 | 11 | 114 | 13 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 115 | 3 | 116 | 22 | H | 35 | 21 | 36 | 1 | H; R; 403; BSD | | | | |
| | | | | | | 116 | 23 | 117 | 2 | H; R; 403 | 118 / 118 / 118 | 8 / 15 / 17 | 118 / 118 / 118 | 13 / 15 / 20 |
| | | | | | | 117 | 4 | 117 | 11 | H; R; 403 | 118 / 118 / 118 | 8 / 15 / 17 | 118 / 118 / 118 | 13 / 15 / 20 |
| | | | | | | 117 | 13 | 118 | 1 | H; R; 403 | 118 / 118 / 118 | 8 / 15 / 17 | 118 / 118 / 118 | 13 / 15 / 20 |
| | | | | | | 118 | 21 | 118 | 24 | H; R; 403 | 118 / 118 / 118 | 8 / 15 / 17 | 118 / 118 / 118 | 13 / 15 / 20 |
| | | | | | | 119 | 1 | 119 | 9 | H; R; 403 | 118 / 118 / 118 | 8 / 15 / 17 | 118 / 118 / 118 | 13 / 15 / 20 |
| | | | | | | 119 | 12 | 119 | 16 | H; R; 403 | 118 / 118 / 118 | 8 / 15 / 17 | 118 / 118 / 118 | 13 / 15 / 20 |
| Dr. Venkatesh Murugan 2025.04.03 | 120 | 10 | 120 | 17 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 120 | 19 | 120 | 21 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 99 | 12 | 99 | 13 | I; H; R; 403; BSD | | | | |
| | | | | | | 99 | 8 | 99 | 10 | I; H; R; 403; BSD | | | | |
| | | | | | | 177 | 17 | 177 | 19 | 701; R; 403; BSD | | | | |
| | | | | | | 177 | 21 | 177 | 22 | 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 120 | 23 | 120 | 24 | E | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 121 | 1 | 121 | 1 | E | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 99 | 12 | 99 | 13 | I; H; R; 403; BSD | | | | |
| | | | | | | 99 | 8 | 99 | 10 | I; H; R; 403; BSD | | | | |
| | | | | | | 177 | 17 | 177 | 19 | 701; R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 177 | 21 | 177 | 22 | 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 121 | 10 | 121 | 12 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 121 | 15 | 121 | 17 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 99 | 12 | 99 | 13 | I; H; R; 403; BSD | | | | |
| | | | | | | 99 | 8 | 99 | 10 | I; H; R; 403; BSD | | | | |
| | | | | | | 177 | 17 | 177 | 19 | 701; R; 403; BSD | | | | |
| | | | | | | 177 | 21 | 177 | 22 | 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 121 | 19 | 122 | 1 | H; F | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 122 | 4 | 122 | 6 | H; F | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 122 | 8 | 122 | 12 | H | 123 | 3 | 123 | 7 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 122 | 14 | 122 | 14 | H | 122 | 16 | 122 | 19 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 124 | 19 | 124 | 19 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 124 | 21 | 124 | 23 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 125 | 21 | 125 | 23 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 126 | 12 | 127 | 3 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 128 | 10 | 128 | 12 | H; F | 127 | 9 | 127 | 22 | H; R; 403 | | | | |
| | | | | | | 128 | 1 | 128 | 3 | H; R; 403 | | | | |
| | | | | | | 128 | 5 | 128 | 8 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 128 | 16 | 128 | 16 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 128 | 18 | 128 | 19 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 128 | 21 | 128 | 22 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 128 | 24 | 128 | 25 | H | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 129 | 2 | 129 | 3 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 129 | 5 | 129 | 6 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 129 | 16 | 129 | 17 | H; 701; R; 403 | | | | |
| | | | | | | 129 | 13 | 129 | 14 | H; 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 129 | 8 | 129 | 14 | | 129 | 19 | 129 | 20 | H; 701; R; 403 | | | | |
| | | | | | | 129 | 23 | 129 | 25 | H; 701; R; 403 | | | | |
| | | | | | | 130 | 2 | 130 | 7 | H; 701; R; 403 | | | | |
| | | | | | | 130 | 9 | 130 | 11 | H; 701; R; 403 | | | | |
| | | | | | | 130 | 14 | 130 | 18 | H; 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 129 | 16 | 129 | 17 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 130 | 19 | 131 | 12 | | 19 | 5 | 19 | 13 | R; 403; BSD | | | | |
| | | | | | | 65 | 15 | 65 | 17 | H; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 131 | 15 | 131 | 19 | | 19 | 5 | 19 | 13 | R; 403; BSD | | | | |
| | | | | | | 65 | 15 | 65 | 17 | H; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 132 | 2 | 132 | 6 | | 131 | 21 | 132 | 1 | H; R; 403 | | | | |
| | | | | | | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 132 | 8 | 132 | 11 | | 84 | 9 | 84 | 11 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 132 | 14 | 132 | 15 | | 133 | 17 | 133 | 19 | H; R; 403; BSD | | | | |
| | | | | | | 133 | 22 | 134 | 13 | H; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 132 | 17 | 132 | 22 | H; M | | | | | | | | | |
| | | | | | | 126 | 20 | 127 | 3 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 132 | 25 | 133 | 2 | H | 127 | 16 | 127 | 22 | H; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 133 | 4 | 133 | 6 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 133 | 8 | 133 | 8 | H | 126 | 20 | 127 | 3 | H; R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 127 | 16 | 127 | 22 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 133 | 10 | 133 | 12 | H; F | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 133 | 15 | 133 | 15 | H | 127 | 16 | 127 | 22 | H; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 135 | 8 | 135 | 10 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 135 | 17 | 135 | 20 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 136 | 2 | 136 | 6 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 136 | 8 | 136 | 9 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 136 | 11 | 136 | 17 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 136 | 19 | 136 | 19 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 136 | 24 | 137 | 16 | H | 136 | 21 | 136 | 23 | | | | | |
| | | | | | | 137 | 17 | 137 | 17 | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 137 | 19 | 137 | 22 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 137 | 24 | 138 | 5 | H | 138 | 7 | 138 | 8 | R; 403 | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 138 | 11 | 139 | 10 | H | 139 | 11 | 139 | 20 | H; R; 403 | | | | |
| | | | | | | 139 | 25 | 141 | 3 | H; 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 141 | 12 | 141 | 15 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 141 | 17 | 141 | 17 | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 142 | 2 | 142 | 8 | | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403 | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 142 | 10 | 142 | 10 | | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403 | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 142 | 12 | 142 | 21 | | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403 | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403 | | | | |
| | | | | | | 142 | 24 | 143 | 1 | H; R; 403 | | | | |
| | | | | | | 143 | 3 | 143 | 4 | H; R; 403 | | | | |
| | | | | | | 143 | 8 | 143 | 10 | H; I; R; 403 | | | | |
| | | | | | | 143 | 19 | 144 | 1 | H; R; 403 | | | | |
| | | | | | | 144 | 8 | 144 | 12 | H; R; 403 | | | | |
| | | | | | | 144 | 14 | 144 | 15 | H; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 144 | 18 | 145 | 4 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 145 | 6 | 145 | 7 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 145 | 9 | 145 | 11 | AA | 71 | 16 | 71 | 17 | I; H | | | | |
| | | | | | | 71 | 19 | 71 | 19 | I; H | | | | |
| | | | | | | 71 | 21 | 71 | 22 | I; H | | | | |
| | | | | | | 71 | 24 | 72 | 1 | I; H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 145 | 14 | 145 | 14 | AA | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 145 | 16 | 145 | 17 | AA | 71 | 16 | 71 | 17 | I; H; BSD | | | | |
| | | | | | | 71 | 19 | 71 | 19 | I; H; BSD | | | | |
| | | | | | | 71 | 21 | 71 | 22 | I; H; BSD | | | | |
| | | | | | | 71 | 24 | 72 | 1 | I; H; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 145 | 19 | 145 | 20 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 145 | 22 | 145 | 25 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 146 | 3 | 146 | 14 | H | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 146 | 16 | 146 | 16 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 146 | 18 | 147 | 16 | | 147 | 3 | 147 | 6 | H; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 147 | 18 | 147 | 18 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 65 | 7 | 65 | 8 | H; R; 403; BSD | | | | |
| | | | | | | 65 | 15 | 65 | 17 | H; I; R; 403; BSD | | | | |
| | | | | | | 124 | 5 | 124 | 14 | H; R; 403; BSD | | | | |
| | | | | | | 19 | 5 | 19 | 13 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 147 | 20 | 148 | 2 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 148 | 4 | 148 | 7 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 148 | 9 | 148 | 10 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 148 | 12 | 148 | 12 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 148 | 14 | 148 | 16 | AA | 148 | 1 | 148 | 2 | 701; I; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 148 | 18 | 148 | 19 | AA | 148 | 6 | 148 | 7 | 701; I; R; 403 | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 148 | 21 | 148 | 25 | AA | 147 | 15 | 147 | 16 | R; 403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 147 | 18 | 147 | 18 | R; 403 | | | | |
| | | | | | | 65 | 7 | 65 | 8 | H; R; 403; BSD | | | | |
| | | | | | | 65 | 15 | 65 | 17 | H; I; R; 403; BSD | | | | |
| | | | | | | 124 | 5 | 124 | 14 | H; R; 403; BSD | | | | |
| | | | | | | 19 | 5 | 19 | 13 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 149 | 3 | 149 | 5 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 149 | 8 | 149 | 21 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 151 | 4 | 151 | 14 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 151 | 23 | 154 | 20 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 152 | 8 | 152 | 15 | H | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 154 | 22 | 155 | 9 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| | | | | | | 154 | 22 | 155 | 9 | H | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 155 | 11 | 155 | 17 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 155 | 19 | 155 | 19 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 155 | 21 | 157 | 15 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 157 | 17 | 157 | 22 | M | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 157 | 24 | 158 | 10 | M | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 158 | 12 | 158 | 19 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 158 | 22 | 158 | 22 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 158 | 24 | 159 | 1 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 159 | 3 | 161 | 7 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 161 | 9 | 161 | 14 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 161 | 15 | 162 | 2 | H; R; 403 |  |  |  |  |
|  |  |  |  |  |  | 162 | 4 | 162 | 12 | H; R; 403 |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 163 | 17 | 163 | 19 |  |  |  |  |  |  |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 163 | 24 | 164 | 8 |  | 163 | 21 | 163 | 23 | H |  |  |  |  |
|  |  |  |  |  |  | 164 | 9 | 164 | 14 | H; R; 403 |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 164 | 21 | 165 | 13 |  | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 59 | 5 | 59 | 7 | R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 59 | 2 | 59 | 3 | R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 142 | 19 | 142 | 21 | I; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 142 | 12 | 142 | 14 | I; R; 403; BSD |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 166 | 1 | 167 | 9 |  | 165 | 14 | 165 | 16 | H |  |  |  |  |
|  |  |  |  |  |  | 165 | 18 | 165 | 25 | H; I |  |  |  |  |
|  |  |  |  |  |  | 167 | 1 | 167 | 4 | H; R: 403 |  |  |  |  |
|  |  |  |  |  |  | 84 | 21 | 85 | 1 | H; 701; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 142 | 19 | 142 | 21 | I; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 142 | 12 | 142 | 14 | I; R; 403; BSD |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 167 | 11 | 168 | 1 |  | 84 | 21 | 85 | 1 | I; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 142 | 19 | 142 | 21 | I; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 142 | 12 | 142 | 14 | I; R; 403; BSD |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 168 | 9 | 169 | 9 | H | 169 | 10 | 169 | 18 | I; H; R; 403 |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 169 | 19 | 169 | 22 |  |  |  |  |  |  |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 170 | 9 | 171 | 3 |  | 169 | 19 | 169 | 21 | I; H; R; 403 |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 171 | 5 | 171 | 6 | H | 47 | 16 | 47 | 18 | H; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 47 | 20 | 47 | 20 | H; R; 403; BSD |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 171 | 8 | 171 | 10 |  |  |  |  |  |  |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 171 | 12 | 171 | 12 |  | 171 | 14 | 172 | 12 | H; R; 403 |  |  |  |  |
|  |  |  |  |  |  | 47 | 16 | 47 | 18 | H; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 47 | 20 | 47 | 20 | H; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 172 | 15 | 172 | 19 |  |  |  |  |  |  |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 172 | 22 | 173 | 21 | H | 171 | 14 | 172 | 12 | H; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 173 | 22 | 174 | 3 | H; R; 403 |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 174 | 4 | 174 | 15 | H | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD |  |  |  |  |
|  |  |  |  |  |  | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 174 | 24 | 175 | 1 | H |  |  |  |  |  |  |  |  |  |
| Dr. Venkatesh Murugan 2025.04.03 | 175 | 3 | 175 | 16 | H | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD |  |  |  |  |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H; BSD | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H; BSD | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H; BSD | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H; BSD | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 175 | 18 | 175 | 21 | | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H; BSD | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H; BSD | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H; BSD | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H; BSD | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 175 | 23 | 176 | 7 | E | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H; BSD | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H; BSD | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H; BSD | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H; BSD | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 176 | 9 | 176 | 19 | E | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H; BSD | | | | |
| | | | | | | 154 | 22 | 154 | 23 | H; BSD | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H; BSD | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H; BSD | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 177 | 17 | 177 | 19 | H; 701 | | | | |
| | | | | | | 177 | 21 | 177 | 22 | H; 701 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 176 | 21 | 177 | 1 | E; M | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H; BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 154 | 22 | 154 | 23 | H; BSD | | | | |
| | | | | | | 154 | 19 | 154 | 20 | H; BSD | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H; BSD | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 176 | 18 | 176 | 19 | H | | | | |
| | | | | | | 176 | 21 | 176 | 22 | H | | | | |
| | | | | | | 177 | 17 | 177 | 19 | H; 701 | | | | |
| | | | | | | 177 | 21 | 177 | 22 | H; 701 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 177 | 4 | 177 | 10 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 176 | 18 | 176 | 19 | H | | | | |
| | | | | | | 176 | 21 | 176 | 22 | H | | | | |
| | | | | | | 177 | 17 | 177 | 19 | H; 701 | | | | |
| | | | | | | 177 | 21 | 177 | 22 | H; 701 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 177 | 12 | 177 | 19 | E | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 154 | 8 | 154 | 14 | H; BSD | | | | |
| | | | | | | 154 | 22 | 154 | 23 | I; H; BSD | | | | |
| | | | | | | 154 | 25 | 155 | 9 | H; BSD | | | | |
| | | | | | | 155 | 11 | 155 | 12 | H; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 176 | 18 | 176 | 19 | H | | | | |
| | | | | | | 176 | 21 | 176 | 22 | H | | | | |
| | | | | | | 177 | 21 | 177 | 22 | I; H; 701 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 177 | 21 | 177 | 22 | E | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 179 | 3 | 179 | 6 | | 177 | 24 | 179 | 2 | H; 701; R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 179 | 8 | 179 | 8 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 179 | 10 | 180 | 12 | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 84 | 13 | 84 | 17 | H; I; 701; R; 403; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 177 | 17 | 177 | 19 | H; 701 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 177 | 21 | 177 | 22 | H; 701 | | | | |
| | | | | | | 171 | 17 | 171 | 22 | I; H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 180 | 15 | 181 | 9 | | 181 | 10 | 181 | 12 | H; R; 403 | | | | |
| | | | | | | 181 | 14 | 181 | 15 | H; R; 403 | | | | |
| | | | | | | 143 | 8 | 143 | 10 | I; H; R; 403; BSD | | | | |
| | | | | | | 143 | 19 | 144 | 1 | I; H; R; 403; BSD | | | | |
| | | | | | | 144 | 8 | 144 | 12 | H; R; 403; BSD | | | | |
| | | | | | | 144 | 14 | 144 | 15 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 181 | 21 | 181 | 25 | | 143 | 8 | 143 | 10 | I; H; R; 403; BSD | | | | |
| | | | | | | 143 | 19 | 144 | 1 | I; H; R; 403; BSD | | | | |
| | | | | | | 144 | 8 | 144 | 12 | H; R; 403; BSD | | | | |
| | | | | | | 144 | 14 | 144 | 15 | H; R; 403; BSD | | | | |
| | | | | | | 64 | 23 | 65 | 8 | H; R; 403; BSD | | | | |
| | | | | | | 65 | 15 | 65 | 17 | H; I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 182 | 23 | 183 | 12 | AA | 143 | 8 | 143 | 10 | I; H; R; 403; BSD | | | | |
| | | | | | | 143 | 19 | 144 | 1 | I; H; R; 403; BSD | | | | |
| | | | | | | 144 | 8 | 144 | 12 | H; R; 403; BSD | | | | |
| | | | | | | 144 | 14 | 144 | 15 | H; R; 403; BSD | | | | |
| | | | | | | 185 | 10 | 185 | 13 | H; R: 403 | | | | |
| | | | | | | 185 | 15 | 185 | 15 | H; R: 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 183 | 14 | 183 | 15 | AA | 179 | 17 | 179 | 19 | H; BSD | | | | |
| | | | | | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 183 | 23 | 184 | 6 | | 84 | 21 | 85 | 1 | I; 701; R; 403; BSD | | | | |
| | | | | | | 142 | 19 | 142 | 21 | I; R; 403; BSD | | | | |
| | | | | | | 142 | 12 | 142 | 14 | I; R; 403; BSD | | | | |
| | | | | | | 59 | 5 | 59 | 7 | R; 403; BSD | | | | |
| | | | | | | 59 | 2 | 59 | 3 | R; 403; BSD | | | | |
| | | | | | | 177 | 21 | 177 | 22 | I; H; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 187 | 13 | 188 | 3 | | 188 | 4 | 188 | 7 | R; 403 | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 188 | 8 | 189 | 3 | | | | | | | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 190 | 3 | 190 | 19 | | 189 | 11 | 189 | 18 | H; R; 403; BSD | 189 | 4 | 189 | 10 |
| | | | | | | 191 | 3 | 191 | 5 | H; R; 403 | | | | |
| | | | | | | 190 | 20 | 190 | 22 | H; R; 403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiff Objection | Counter-Counter Page | Couter-Counter Line | Counter-Counter Page | Couter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 192 | 18 | 192 | 20 | H; R; 403; BSD | | | | |
| Dr. Venkatesh Murugan 2025.04.03 | 198 | 1 | 198 | 24 | | | | | | | | | | |

| Deponent | Page | Q&A | Objections to Initals | Counter Page | Counter Q&A | Pfizer Objections | Pfizer Counter-Counter Designations (page) | Pfizer Counter-Counter Designations (Q&A) |
|---|---|---|---|---|---|---|---|---|
| Gandra Channakesava Reddy 2025.05.08 | 3 | 2 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 3 | 6 | R | 3 | 5 | R | | |
| Gandra Channakesava Reddy 2025.05.08 | 3 | 7 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 3 | 8 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 3 | 9 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 3 | 10 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 3 | 11 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 4 | 12 | R | 4 | 14 | R;403;BSD | 4 | 15 |
| Gandra Channakesava Reddy 2025.05.08 | 4 | 13 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 4 | 16 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 4 | 17 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 4 | 18 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 4 | 19 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 23 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 24 | R | 5 | 21 | R | 5 | 22 |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 25 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 26 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 27 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 28 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 5 | 29 | R; H | 6 | 30, 31 | R | | |
| Gandra Channakesava Reddy 2025.05.08 | 6 | 32 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 6 | 33 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 6 | 34 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 6 | 35 | R; AA | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 6 | 36 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 6 | 37 | R; H | 6 | 38 | R;F | 7 | 40 |
| | | | | 7 | 41 | R;F | 7 | 40 |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 42 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 43 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 44 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 45 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 46 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 47 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 7 | 48 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 8 | 49 | R; H; F | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 8 | 50 | R; F | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 8 | 51 | R; H | | | | | |

| Deponent | Page | Q&A | Objections to Initals | Counter Page | Counter Q&A | Pfizer Objections | Pfizer Counter-Counter Designations (page) | Pfizer Counter-Counter Designations (Q&A) |
|---|---|---|---|---|---|---|---|---|
| Gandra Channakesava Reddy 2025.05.08 | 8 | 52 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 8 | 53 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 9 | 58 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 9 | 59 | R; H | 8, 9 | 56, 57, 59 | R;F;BSD;I | | |
| Gandra Channakesava Reddy 2025.05.08 | 9, 10 | 60 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 61 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 62 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 63 | R; H | 10 | 64 | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 64 | R | 10 | 63 | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 65 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 66 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 67 | R; H | 10 | 68 | | | |
| Gandra Channakesava Reddy 2025.05.08 | 10 | 68 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 11 | 69 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 11 | 70 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 11 | 71 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.08 | 11 | 72 | R; H | | | | | |

| Deponent | Page | Q&A | Objections to Initals | Counter Page | Counter Q&A | Pfizer Objections | Pfizer Counter-Counter Designations (page) | Pfizer Counter-Counter Designations (Q&A) |
|---|---|---|---|---|---|---|---|---|
| Gandra Channakesava Reddy 2025.05.09 | 3 | 73 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 3 | 74 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 3 | 75 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 81 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 82 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 83 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 84 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 85 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 86 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 87 | R | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 88 | R; H | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 4 | 89 | R | 5 | 91 | R | | |
| Gandra Channakesava Reddy 2025.05.09 | 5 | 90 | R; H; F | | | | | |
| Gandra Channakesava Reddy 2025.05.09 | 6 | n/a | R | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 6 | 25 | 7 | 5 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 7 | 10 | 7 | 12 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 9 | 17 | 9 | 24 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 10 | 2 | 10 | 3 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 10 | 4 | 10 | 11 | | 10 | 17 | 11 | 1 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 18 | 2 | 18 | 23 | | 18 | 24 | 19 | 7 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 19 | 24 | 20 | 4 | OS; R | 19 | 8 | 19 | 23 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 20 | 8 | 20 | 9 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 30 | 12 | 30 | 15 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 30 | 21 | 30 | 21 | | 22 | 1 | 22 | 9 | R;BSD;403 | | | | |
| | | | | | | 23 | 8 | 23 | 11 | R; 403 | | | | |
| | | | | | | 23 | 16 | 23 | 16 | R; 403 | | | | |
| | | | | | | 25 | 8 | 25 | 15 | R; 403 | | | | |
| | | | | | | 25 | 19 | 25 | 19 | R; 403 | | | | |
| | | | | | | 27 | 8 | 27 | 12 | R; 403 | | | | |
| | | | | | | 30 | 2 | 30 | 6 | R; 403 | | | | |
| | | | | | | 30 | 11 | 30 | 11 | R; 403 | | | | |
| | | | | | | 30 | 22 | 31 | 16 | R; 403 | | | | |
| | | | | | | 31 | 22 | 31 | 22 | R; 403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 31 | 23 | 31 | 25 | | 31 | 11 | 31 | 22 | R;I | | | | |
| | | | | | | 32 | 1 | 32 | 4 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 44 | 9 | 44 | 11 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 44 | 14 | 46 | 11 | | 46 | 12 | 46 | 13 | I;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 46 | 17 | 46 | 23 | | 47 | 24 | 48 | 8 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 47 | 9 | 48 | 1 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 50 | 3 | 50 | 5 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 50 | 9 | 50 | 9 | | 50 | 10 | 50 | 12 | R | | | | |
| | | | | | | 50 | 15 | 50 | 16 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 51 | 6 | 51 | 8 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 51 | 11 | 52 | 3 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 52 | 11 | 52 | 13 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 52 | 18 | 53 | 2 | OS; R | 53 | 25 | 54 | 1 | R;403 | | | | |
| | | | | | | 53 | 17 | 53 | 20 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 56 | 20 | 57 | 2 | | 57 | 7 | 57 | 15 | I | 57 | 16 | 58 | 5 |
| Kevin Vorderstrasse 2025.05.02 | 60 | 5 | 60 | 14 | OS; R | 60 | 2 | 60 | 4 | R | | | | |
| | | | | | | 59 | 22 | 59 | 25 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 60 | 18 | 61 | 3 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 61 | 4 | 61 | 5 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 61 | 9 | 61 | 13 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 61 | 17 | 62 | 3 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 62 | 4 | 62 | 6 | OS; R; AA | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 62 | 11 | 62 | 12 | OS; R; AA | 62 | 13 | 62 | 14 | R | | | | |
| | | | | | | 62 | 17 | 62 | 23 | R | | | | |
| | | | | | | 62 | 2 | 62 | 6 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 63 | 7 | 63 | 9 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 63 | 13 | 63 | 16 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 63 | 19 | 63 | 24 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 64 | 3 | 64 | 9 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 64 | 13 | 64 | 13 | OS; R | 64 | 14 | 64 | 15 | R;403 | | | | |
| | | | | | | 64 | 18 | 64 | 23 | R;403 | | | | |
| | | | | | | 65 | 1 | 65 | 9 | R;403 | | | | |
| | | | | | | 65 | 13 | 65 | 15 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 65 | 16 | 65 | 19 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 65 | 22 | 66 | 6 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 66 | 8 | 67 | 2 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 67 | 3 | 67 | 6 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 67 | 10 | 67 | 12 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 68 | 21 | 68 | 22 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 68 | 24 | 68 | 25 | | 69 | 1 | 69 | 3 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 69 | 4 | 69 | 6 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 69 | 10 | 69 | 13 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 69 | 15 | 69 | 19 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 69 | 21 | 70 | 21 | OS; R | 71 | 25 | 72 | 6 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 70 | 23 | 70 | 24 | | 70 | 8 | 70 | 19 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 71 | 2 | 71 | 20 | | 70 | 25 | 71 | 1 | | | | | |
| | | | | | | 70 | 8 | 70 | 19 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 71 | 22 | 72 | 8 | | 71 | 25 | 72 | 6 | | | | | |
| | | | | | | 72 | 9 | 72 | 11 | R;403 | | | | |
| | | | | | | 72 | 13 | 72 | 14 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 73 | 17 | 73 | 19 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 73 | 22 | 74 | 17 | | 73 | 22 | 74 | 8 | | | | | |
| | | | | | | 74 | 18 | 74 | 19 | R | | | | |
| | | | | | | 74 | 24 | 75 | 3 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 75 | 4 | 76 | 18 | M; H | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 76 | 20 | 76 | 25 | H; OS; R | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 77 | 4 | 77 | 8 | H; OS; R | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 77 | 10 | 77 | 16 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 77 | 21 | 77 | 24 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 78 | 16 | 79 | 8 | H | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 79 | 10 | 79 | 20 | H | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 79 | 24 | 80 | 4 | OS; R | 73 | 22 | 74 | 8 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 80 | 7 | 80 | 18 | OS; R; E | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 80 | 22 | 80 | 25 | OS; R; E | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 81 | 6 | 81 | 18 | OS; R; E | 73 | 22 | 74 | 8 | | | | | |
| | | | | | | 74 | 24 | 75 | 3 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 81 | 21 | 81 | 24 | OS; R | 73 | 22 | 74 | 8 | | | | | |
| | | | | | | 74 | 24 | 75 | 3 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 82 | 1 | 82 | 7 | OS; R | 73 | 22 | 74 | 8 | | | | | |
| | | | | | | 74 | 24 | 75 | 3 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 85 | 1 | 85 | 16 | | 82 | 24 | 83 | 6 | R;403 | | | | |
| | | | | | | 83 | 8 | 83 | 16 | R;403 | | | | |
| | | | | | | 83 | 18 | 83 | 22 | R;403 | | | | |
| | | | | | | 83 | 24 | 84 | 10 | R;403 | | | | |
| | | | | | | 74 | 24 | 75 | 3 | R | | | | |
| | | | | | | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 85 | 17 | 86 | 17 | H; M | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 86 | 20 | 87 | 3 | H; OS; R | 73 | 22 | 74 | 8 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 87 | 6 | 87 | 22 | H; OS; R | 71 | 2 | 71 | 5 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| | | | | | | 70 | 8 | 70 | 19 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 87 | 24 | 88 | 4 | | 71 | 2 | 71 | 5 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| | | | | | | 70 | 8 | 70 | 19 | | | | | |
| | | | | | | 88 | 6 | 88 | 6 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 88 | 7 | 88 | 9 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 88 | 11 | 88 | 11 | | 71 | 2 | 71 | 5 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| | | | | | | 70 | 8 | 70 | 19 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 89 | 9 | 89 | 18 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 89 | 21 | 89 | 25 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 90 | 3 | 90 | 8 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 90 | 11 | 90 | 24 | OS; R | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 91 | 2 | 91 | 4 | OS; R | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 91 | 6 | 91 | 18 | H; OS; R; E | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 91 | 21 | 92 | 1 | H; OS; R; E | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 92 | 4 | 92 | 19 | E; H | 92 | 22 | 93 | 9 | | | | | |
| | | | | | | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 94 | 14 | 94 | 18 | OS; R | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 94 | 22 | 95 | 7 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 95 | 11 | 95 | 11 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 95 | 21 | 96 | 3 | OS; R | 95 | 12 | 95 | 15 | R | | | | |
| | | | | | | 95 | 17 | 95 | 20 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 97 | 7 | 98 | 14 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 99 | 16 | 100 | 5 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 103 | 12 | 103 | 25 | H | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 104 | 1 | 104 | 5 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 104 | 6 | 104 | 22 | H; OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 107 | 8 | 107 | 11 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 107 | 14 | 107 | 21 | OS; R | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 107 | 24 | 108 | 16 | | 108 | 17 | 108 | 23 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 108 | 24 | 109 | 1 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 109 | 3 | 109 | 7 | | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| | | | | | | 109 | 8 | 109 | 13 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 109 | 14 | 109 | 17 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 109 | 20 | 109 | 24 | OS; R; AA | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 110 | 2 | 110 | 2 | OS; R; AA | 110 | 9 | 110 | 12 | R;403 | | | | |
| | | | | | | 110 | 4 | 110 | 7 | R;403 | | | | |
| | | | | | | 110 | 15 | 111 | 19 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 115 | 16 | 116 | 3 | | 116 | 4 | 116 | 5 | R | | | | |
| | | | | | | 116 | 7 | 116 | 8 | R | | | | |
| | | | | | | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 116 | 9 | 116 | 14 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 116 | 23 | 117 | 4 | | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| Kevin Vorderstrasse 2025.05.02 | 117 | 6 | 117 | 15 | | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| | | | | | | 116 | 15 | 116 | 17 | R;403 | | | | |
| | | | | | | 116 | 21 | 116 | 22 | R;403 | | | | |
| | | | | | | 117 | 17 | 117 | 19 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 117 | 20 | 118 | 1 | | 118 | 2 | 118 | 10 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 121 | 14 | 122 | 14 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 122 | 16 | 124 | 5 | | 70 | 8 | 70 | 19 | | | | | |
| | | | | | | 71 | 2 | 71 | 5 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| | | | | | | 124 | 6 | 124 | 8 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 127 | 2 | 127 | 5 | | 127 | 13 | 127 | 15 | R;403 | | | | |
| | | | | | | 127 | 6 | 127 | 9 | R;403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 129 | 17 | 130 | 1 | | 129 | 5 | 129 | 8 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 130 | 2 | 130 | 3 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 130 | 6 | 130 | 14 | OS; R | 71 | 25 | 72 | 6 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 131 | 9 | 131 | 19 | H | 21 | 14 | 21 | 25 | R;403;BSD | | | | |
| | | | | | | 131 | 20 | 131 | 21 | R;403;H | | | | |
| | | | | | | 131 | 24 | 132 | 3 | R;403;H | | | | |
| | | | | | | 132 | 6 | 132 | 6 | R;403;H | | | | |
| Kevin Vorderstrasse 2025.05.02 | 135 | 10 | 136 | 21 | | 136 | 4 | 136 | 14 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 137 | 15 | 138 | 16 | H | 138 | 2 | 138 | 7 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 137 | 17 | 138 | 19 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 138 | 23 | 139 | 7 | OS; R | 138 | 20 | 138 | 22 | NQ;R | | | | |
| | | | | | | 139 | 1 | 139 | 7 | | | | | |
| | | | | | | 139 | 11 | 139 | 11 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 139 | 11 | 139 | 22 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 139 | 25 | 140 | 3 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 140 | 5 | 140 | 20 | OS; R | 140 | 21 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 142 | 20 | 143 | 7 | H | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 143 | 8 | 143 | 9 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 143 | 12 | 143 | 14 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 143 | 17 | 145 | 1 | OS; R | 138 | 2 | 138 | 7 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 145 | 2 | 145 | 4 | M | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 145 | 6 | 145 | 23 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 145 | 24 | 146 | 8 | H | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 146 | 10 | 146 | 15 | H | 138 | 2 | 138 | 7 | | | | | |
| | | | | | | 143 | 23 | 144 | 2 | | | | | |
| | | | | | | 147 | 6 | 147 | 13 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 147 | 14 | 148 | 16 | H | 138 | 2 | 138 | 7 | | | | | |
| | | | | | | 143 | 23 | 144 | 2 | | | | | |
| | | | | | | 148 | 18 | 148 | 21 | | | | | |
| | | | | | | 148 | 2 | 148 | 16 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 148 | 18 | 148 | 21 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 148 | 22 | 149 | 21 | H | 138 | 2 | 138 | 7 | | | | | |
| | | | | | | 143 | 23 | 144 | 2 | | | | | |
| | | | | | | 148 | 18 | 148 | 21 | | | | | |
| | | | | | | 148 | 2 | 148 | 16 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 149 | 23 | 150 | 2 | H | 138 | 3 | 138 | 7 | | | | | |
| | | | | | | 143 | 23 | 144 | 2 | | | | | |
| | | | | | | 148 | 18 | 148 | 21 | | | | | |
| | | | | | | 148 | 2 | 148 | 16 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 150 | 20 | 150 | 25 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 151 | 5 | 151 | 11 | OS; R | 151 | 1 | 151 | 4 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 151 | 14 | 151 | 16 | OS; R | 151 | 14 | 151 | 25 | R;403 | | | | |
| | | | | | | 151 | 9 | 151 | 11 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 152 | 1 | 152 | 5 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 152 | 9 | 152 | 11 | OS; R | 152 | 12 | 152 | 25 | R;403 | 153 | 1 | 153 | 6 |
| Kevin Vorderstrasse 2025.05.02 | 154 | 2 | 154 | 4 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 154 | 8 | 154 | 13 | OS; R; M | 151 | 14 | 151 | 25 | R;403 | | | | |
| | | | | | | 151 | 9 | 151 | 11 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 154 | 17 | 154 | 19 | OS; R | 151 | 14 | 151 | 25 | R;403 | | | | |
| | | | | | | 151 | 9 | 151 | 11 | | | | | |
| | | | | | | 154 | 20 | 154 | 23 | R;H | | | | |
| | | | | | | 155 | 1 | 155 | 5 | R;H | | | | |
| Kevin Vorderstrasse 2025.05.02 | 155 | 20 | 155 | 22 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 155 | 25 | 156 | 1 | | 70 | 8 | 70 | 19 | | | | | |
| | | | | | | 71 | 25 | 72 | 6 | | | | | |
| | | | | | | 71 | 9 | 71 | 20 | | | | | |
| | | | | | | 71 | 6 | 71 | 7 | | | | | |
| | | | | | | 71 | 22 | 21 | 24 | R;I | | | | |
| | | | | | | 156 | 2 | 156 | 10 | R;403;H | | | | |
| | | | | | | 156 | 12 | 157 | 5 | R;403;H | | | | |
| | | | | | | 143 | 23 | 144 | 2 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 157 | 6 | 157 | 24 | | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 159 | 3 | 159 | 5 | | 159 | 6 | 159 | 17 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 159 | 25 | 161 | 25 | H | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 162 | 1 | 162 | 12 | | 163 | 21 | 164 | 6 | R | | | | |
| Kevin Vorderstrasse 2025.05.02 | 162 | 13 | 162 | 18 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 162 | 22 | 163 | 5 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 163 | 9 | 163 | 12 | OS; R | 71 | 25 | 72 | 6 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 167 | 8 | 167 | 9 | OS; R; AA | 166 | 1 | 166 | 3 | R;403 | | | | |
| | | | | | | 166 | 7 | 166 | 7 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 167 | 14 | 167 | 15 | OS; R; AA | 166 | 14 | 166 | 16 | R;403 | | | | |
| | | | | | | 166 | 20 | 166 | 21 | R;403 | | | | |
| | | | | | | 167 | 16 | 167 | 17 | R;403 | | | | |
| | | | | | | 167 | 22 | 167 | 22 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 167 | 23 | 168 | 11 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 168 | 16 | 168 | 21 | OS; R | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Vorderstrasse 2025.05.02 | 168 | 25 | 169 | 2 | AA; R; OS | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 169 | 6 | 169 | 6 | AA; R; OS | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 169 | 7 | 169 | 10 | OS; R | 169 | 21 | 169 | 23 | R;403 | | | | |
| | | | | | | 170 | 1 | 170 | 3 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 170 | 4 | 170 | 18 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 170 | 22 | 171 | 3 | OS; R | 61 | 19 | 61 | 24 | | | | | |
| | | | | | | 63 | 22 | 63 | 24 | | | | | |
| | | | | | | 64 | 3 | 64 | 4 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 171 | 7 | 171 | 22 | OS; R | 61 | 19 | 61 | 24 | | | | | |
| | | | | | | 63 | 22 | 63 | 24 | | | | | |
| | | | | | | 64 | 3 | 64 | 4 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 172 | 1 | 172 | 6 | OS; R | 61 | 19 | 61 | 24 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 172 | 10 | 172 | 25 | OS; R | 61 | 19 | 61 | 24 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 173 | 4 | 173 | 9 | OS; R | 87 | 9 | 87 | 15 | | | | | |
| | | | | | | 87 | 17 | 87 | 19 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 173 | 13 | 173 | 14 | OS; R | 87 | 9 | 87 | 15 | | | | | |
| | | | | | | 87 | 17 | 87 | 19 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 175 | 23 | 175 | 25 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 176 | 3 | 176 | 11 | OS; R | 176 | 19 | 176 | 21 | R;403 | | | | |
| | | | | | | 176 | 13 | 176 | 15 | R;403 | | | | |
| | | | | | | 181 | 6 | 181 | 8 | R;403 | | | | |
| | | | | | | 180 | 25 | 181 | 2 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 181 | 9 | 182 | 5 | OS; R | 182 | 11 | 182 | 13 | R;403 | | | | |
| | | | | | | 182 | 17 | 182 | 21 | R;403 | | | | |
| | | | | | | 182 | 24 | 182 | 24 | R;403 | | | | |
| Kevin Vorderstrasse 2025.05.02 | 182 | 9 | 182 | 10 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 183 | 9 | 183 | 24 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 184 | 4 | 184 | 9 | OS; R | 181 | 6 | 181 | 8 | R;403 | | | | |
| | | | | | | 180 | 25 | 181 | 2 | R;403 | | | | |
| | | | | | | 187 | 10 | 187 | 12 | R;H | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 186 | 9 | 186 | 11 | R;H | | | | |
| | | | | | | 186 | 17 | 187 | 6 | R;H | | | | |
| Kevin Vorderstrasse 2025.05.02 | 189 | 15 | 190 | 6 | OS; R | | | | | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 190 | 8 | 190 | 15 | OS; R | 188 | 19 | 188 | 21 | R;403 | | | | |
| | | | | | | 188 | 13 | 188 | 15 | R;403 | | | | |
| | | | | | | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 190 | 19 | 190 | 24 | OS; R | 188 | 19 | 188 | 21 | R;403 | | | | |
| | | | | | | 188 | 13 | 188 | 15 | R;403 | | | | |
| | | | | | | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 191 | 3 | 191 | 8 | OS; R | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 191 | 12 | 191 | 14 | OS; R | 89 | 23 | 89 | 25 | | | | | |
| | | | | | | 90 | 3 | 90 | 8 | | | | | |
| | | | | | | 90 | 11 | 90 | 13 | | | | | |
| | | | | | | 140 | 24 | 141 | 15 | R;403 | | | | |
| | | | | | | 141 | 17 | 141 | 18 | R;403 | | | | |
| | | | | | | 143 | 17 | 144 | 9 | | | | | |
| | | | | | | 143 | 13 | 143 | 14 | | | | | |
| Kevin Vorderstrasse 2025.05.02 | 192 | 6 | 192 | 18 | | 192 | 19 | 192 | 2 | NQ;R;403 | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 7 | 14 | 7 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 7 | 24 | 8 | 2 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 10 | 9 | 10 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 12 | 9 | 12 | 18 | | 12 | 22 | 14 | 2 | 106 | 12 | 6 | 12 | 8 |
| Praveen Kumar Talasila 2025.04.24 | 14 | 23 | 15 | 4 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 15 | 7 | 16 | 9 | | 16 | 20 | 16 | 22 | | 17 | 8 | 17 | 9 |
| | | | | | | 16 | 24 | 17 | 7 | | 17 | 11 | 17 | 15 |
| | | | | | | | | | | | 17 | 19 | 17 | 21 |
| Praveen Kumar Talasila 2025.04.24 | 19 | 10 | 19 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 19 | 21 | 20 | 6 | | 20 | 7 | 20 | 22 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 20 | 23 | 22 | 12 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 22 | 23 | 23 | 25 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 24 | 2 | 24 | 5 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 24 | 7 | 24 | 10 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 24 | 12 | 24 | 16 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 24 | 18 | 24 | 25 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 25 | 5 | 25 | 8 | OS; R | 25 | 1 | 25 | 4 | R, 106, BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 25 | 11 | 25 | 16 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 25 | 19 | 26 | 7 | OS; R | 23 | 11 | 23 | 17 | BSD | | | | |
| | | | | | | 24 | 7 | 24 | 10 | BSD | | | | |
| | | | | | | 24 | 12 | 24 | 16 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 26 | 10 | 26 | 12 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 26 | 17 | 27 | 11 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 27 | 16 | 28 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 28 | 21 | 29 | 6 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 29 | 12 | 29 | 18 | | 29 | 7 | 29 | 11 | | | | | |
| | | | | | | 29 | 23 | 29 | 25 | | | | | |
| | | | | | | 30 | 2 | 30 | 10 | | | | | |
| | | | | | | 30 | 18 | 31 | 7 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 31 | 8 | 31 | 20 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 32 | 1 | 32 | 5 | | 31 | 21 | 31 | 25 | | | | | |
| | | | | | | 32 | 6 | 32 | 15 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 32 | 16 | 33 | 5 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 33 | 7 | 33 | 9 | | 23 | 11 | 23 | 17 | BSD, R | | | | |
| | | | | | | 24 | 12 | 24 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 33 | 11 | 33 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 33 | 15 | 33 | 17 | | 23 | 11 | 23 | 17 | BSD, R | | | | |
| | | | | | | 24 | 7 | 24 | 10 | BSD, R | | | | |
| | | | | | | 24 | 12 | 24 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 33 | 19 | 33 | 23 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 33 | 25 | 34 | 1 | | 23 | 11 | 23 | 17 | BSD, R | | | | |
| | | | | | | 24 | 7 | 24 | 10 | BSD, R | | | | |
| | | | | | | 24 | 12 | 24 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 34 | 3 | 35 | 12 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 35 | 14 | 35 | 14 | | 34 | 20 | 35 | 10 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 35 | 21 | 36 | 2 | | 36 | 3 | 36 | 10 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 38 | 7 | 38 | 11 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 38 | 13 | 40 | 5 | H | 40 | 6 | 41 | 8 | | 41 | 9 | 41 | 21 |
| | | | | | | 42 | 2 | 42 | 5 | | 41 | 23 | 41 | 25 |
| Praveen Kumar Talasila 2025.04.24 | 43 | 16 | 44 | 18 | H | 44 | 19 | 44 | 23 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 44 | 24 | 45 | 5 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 45 | 21 | 45 | 25 | | 38 | 3 | 38 | 4 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 46 | 6 | 46 | 12 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 46 | 14 | 46 | 16 | H | 37 | 4 | 37 | 12 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 47 | 14 | 47 | 19 | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | | | | | |
| | | | | | | 46 | 24 | 47 | 12 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 47 | 21 | 47 | 24 | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | | | | | |
| | | | | | | 46 | 24 | 47 | 1 | I | | | | |
| Praveen Kumar Talasila 2025.04.24 | 48 | 1 | 48 | 8 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 48 | 10 | 49 | 18 | H | 49 | 19 | 49 | 21 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 49 | 22 | 51 | 3 | H | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | I, BSD | | | | |
| | | | | | | 50 | 12 | 50 | 18 | | | | | |
| | | | | | | 52 | 15 | 52 | 21 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 51 | 5 | 51 | 5 | H | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | I, BSD | | | | |
| | | | | | | 50 | 12 | 50 | 18 | BSD | | | | |
| | | | | | | 52 | 15 | 52 | 21 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 51 | 7 | 51 | 9 | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | I, BSD | | | | |
| | | | | | | 50 | 12 | 50 | 18 | BSD | | | | |
| | | | | | | 51 | 12 | 51 | 13 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 51 | 12 | 51 | 13 | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | I, BSD | | | | |
| | | | | | | 50 | 12 | 50 | 18 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 52 | 15 | 52 | 21 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 57 | 24 | 58 | 14 | | 55 | 8 | 55 | 21 | BSD | | | | |
| | | | | | | 56 | 1 | 57 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 59 | 10 | 59 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 59 | 20 | 59 | 23 | | 58 | 15 | 58 | 20 | BSD | | | | |
| | | | | | | 59 | 4 | 59 | 8 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 60 | 14 | 60 | 21 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 60 | 25 | 61 | 21 | | 61 | 22 | 61 | 25 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 62 | 7 | 62 | 20 | H | 62 | 21 | 62 | 24 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 63 | 1 | 63 | 21 | H | 63 | 22 | 63 | 25 | BSD | | | | |
| | | | | | | 64 | 2 | 64 | 15 | BSD | 64 | 21 | 64 | 23 |
| | | | | | | 65 | 11 | 65 | 17 | 106, I, BSD | 65 | 1 | 65 | 4 |
| Praveen Kumar Talasila 2025.04.24 | 65 | 19 | 65 | 22 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 65 | 23 | 66 | 14 | E | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| | | | | | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 66 | 16 | 66 | 19 | E | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| | | | | | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 66 | 21 | 66 | 23 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 67 | 1 | 67 | 6 | E | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 67 | 8 | 67 | 11 | E | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| | | | | | | 38 | 3 | 38 | 4 | BSD | | | | |
| | | | | | | 46 | 18 | 46 | 22 | BSD | | | | |
| | | | | | | 46 | 24 | 47 | 1 | BSD, I | | | | |
| | | | | | | 65 | 11 | 65 | 17 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 67 | 12 | 68 | 21 | H | 68 | 22 | 69 | 4 | | 69 | 7 | 69 | 10 |
| Praveen Kumar Talasila 2025.04.24 | 71 | 20 | 71 | 21 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 71 | 25 | 72 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 72 | 3 | 72 | 7 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 72 | 8 | 72 | 15 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 74 | 5 | 74 | 12 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 74 | 22 | 75 | 12 | H | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 75 | 22 | 75 | 24 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 76 | 1 | 76 | 3 | | 75 | 17 | 75 | 18 | | | | | |
| | | | | | | 75 | 20 | 75 | 20 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 76 | 5 | 76 | 11 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 76 | 13 | 76 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 76 | 20 | 76 | 22 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 76 | 24 | 77 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 77 | 3 | 77 | 4 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 77 | 8 | 77 | 21 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 78 | 1 | 78 | 10 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 78 | 14 | 78 | 16 | | 78 | 22 | 79 | 5 | BSD, R | | | | |
| | | | | | | 11 | 9 | 11 | 12 | BSD, R | | | | |
| | | | | | | 12 | 3 | 12 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 79 | 10 | 79 | 16 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 79 | 18 | 80 | 3 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 80 | 11 | 80 | 14 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 1 | 81 | 3 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 5 | 81 | 5 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 7 | 81 | 8 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 10 | 81 | 10 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 12 | 81 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 15 | 81 | 15 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 17 | 81 | 19 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 22 | 81 | 23 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 81 | 25 | 81 | 25 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 82 | 2 | 82 | 8 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 82 | 13 | 82 | 15 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 82 | 17 | 82 | 18 | | 55 | 17 | 55 | 21 | BSD, R | | | | |
| | | | | | | 56 | 7 | 56 | 22 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 82 | 20 | 82 | 24 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 83 | 1 | 83 | 3 | | 55 | 17 | 55 | 21 | BSD, R | | | | |
| | | | | | | 56 | 7 | 56 | 22 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 83 | 5 | 83 | 13 | | 83 | 20 | 83 | 23 | BSD, I | | | | |
| Praveen Kumar Talasila 2025.04.24 | 83 | 15 | 83 | 15 | | 83 | 20 | 83 | 23 | BSD , I | | | | |
| Praveen Kumar Talasila 2025.04.24 | 83 | 17 | 83 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 83 | 20 | 83 | 23 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 85 | 6 | 85 | 9 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 85 | 11 | 85 | 16 | | 86 | 5 | 86 | 8 | | | | | |
| | | | | | | 86 | 2 | 86 | 2 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 85 | 18 | 85 | 22 | E | 85 | 6 | 85 | 9 | | | | | |
| | | | | | | 85 | 11 | 85 | 16 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 86 | 5 | 86 | 8 | | | | | |
| | | | | | | 86 | 2 | 86 | 2 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 85 | 25 | 85 | 25 | E | 85 | 6 | 85 | 9 | | | | | |
| | | | | | | 85 | 11 | 85 | 16 | | | | | |
| | | | | | | 63 | 22 | 63 | 25 | BSD | | | | |
| | | | | | | 64 | 2 | 64 | 15 | BSD | | | | |
| | | | | | | 65 | 11 | 65 | 17 | BSD, I, 106 | | | | |
| | | | | | | 86 | 5 | 86 | 8 | | | | | |
| | | | | | | 86 | 2 | 86 | 2 | | | | | |
| | | | | | | 86 | 13 | 86 | 16 | | | | | |
| | | | | | | 86 | 10 | 86 | 11 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 86 | 2 | 86 | 2 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 86 | 5 | 86 | 8 | E | 86 | 13 | 86 | 16 | | | | | |
| | | | | | | 86 | 10 | 86 | 11 | | | | | |
| | | | | | | 85 | 6 | 85 | 9 | | | | | |
| | | | | | | 85 | 11 | 85 | 16 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 86 | 10 | 86 | 11 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 86 | 13 | 86 | 16 | E | 86 | 13 | 86 | 16 | | | | | |
| | | | | | | 86 | 10 | 86 | 11 | | | | | |
| | | | | | | 85 | 6 | 85 | 9 | | | | | |
| | | | | | | 85 | 11 | 85 | 16 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 86 | 18 | 86 | 20 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 86 | 22 | 86 | 22 | | 86 | 13 | 86 | 16 | | | | | |
| | | | | | | 86 | 10 | 86 | 11 | | | | | |
| | | | | | | 85 | 6 | 85 | 9 | | | | | |
| | | | | | | 85 | 11 | 85 | 16 | | | | | |
| | | | | | | 86 | 5 | 86 | 8 | | | | | |
| | | | | | | 86 | 2 | 86 | 2 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 95 | 24 | 97 | 3 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 97 | 7 | 97 | 9 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 97 | 11 | 97 | 16 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 97 | 20 | 97 | 12 | | 98 | 13 | 98 | 21 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 98 | 25 | 99 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 99 | 3 | 99 | 3 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 99 | 5 | 99 | 6 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 99 | 8 | 99 | 9 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 99 | 19 | 100 | 3 | | 100 | 4 | 100 | 14 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 100 | 15 | 101 | 2 | M | 101 | 5 | 101 | 14 | | | | | |
| | | | | | | 101 | 16 | 101 | 16 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 101 | 5 | 101 | 10 | M | 101 | 12 | 101 | 14 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 101 | 16 | 101 | 16 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 101 | 12 | 101 | 14 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 101 | 16 | 101 | 16 | | 101 | 5 | 101 | 10 | BSD, I | | | | |
| Praveen Kumar Talasila 2025.04.24 | 101 | 18 | 101 | 19 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 101 | 21 | 101 | 22 | | 101 | 5 | 101 | 14 | | | | | |
| | | | | | | 101 | 16 | 101 | 16 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 102 | 9 | 102 | 14 | OS; E; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 102 | 18 | 102 | 18 | OS; E; R | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| | | | | | | 103 | 11 | 103 | 16 | | | | | |
| | | | | | | 103 | 8 | 103 | 9 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 102 | 20 | 102 | 21 | OS; E; M; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 102 | 24 | 103 | 6 | OS; E; M; R | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| | | | | | | 103 | 11 | 103 | 16 | | | | | |
| | | | | | | 103 | 8 | 103 | 9 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 103 | 8 | 103 | 9 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 103 | 11 | 103 | 16 | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 103 | 18 | 103 | 21 | OS; E; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 103 | 24 | 104 | 4 | OS; E; R | 101 | 5 | 101 | 14 | BSD | | | | |
| | | | | | | 101 | 16 | 101 | 16 | BSD | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 104 | 6 | 104 | 8 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 104 | 10 | 104 | 14 | E | 101 | 5 | 101 | 14 | BSD | | | | |
| | | | | | | 101 | 16 | 101 | 16 | BSD | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 104 | 16 | 104 | 17 | E; OS | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 104 | 20 | 104 | 23 | E; OS | 101 | 5 | 101 | 14 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 101 | 16 | 101 | 16 | BSD | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 104 | 25 | 105 | 6 | E | 101 | 5 | 101 | 14 | BSD | | | | |
| | | | | | | 101 | 16 | 101 | 16 | BSD | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 105 | 8 | 105 | 11 | | 101 | 5 | 101 | 14 | BSD | | | | |
| | | | | | | 101 | 16 | 101 | 16 | BSD | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 105 | 13 | 107 | 6 | | 101 | 5 | 101 | 14 | BSD | | | | |
| | | | | | | 101 | 16 | 101 | 16 | BSD | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 72 | 3 | 72 | 7 | BSD | | | | |
| | | | | | | 72 | 24 | 73 | 7 | BSD | | | | |
| | | | | | | 75 | 22 | 76 | 3 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 107 | 18 | 107 | 21 | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 71 | 20 | 71 | 21 | BSD | | | | |
| | | | | | | 71 | 23 | 72 | 1 | BSD | | | | |
| | | | | | | 72 | 3 | 72 | 7 | BSD | | | | |
| | | | | | | 72 | 24 | 73 | 7 | BSD | | | | |
| | | | | | | 75 | 22 | 76 | 3 | BSD | | | | |
| | | | | | | 107 | 11 | 107 | 17 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 107 | 24 | 108 | 3 | | 86 | 5 | 86 | 8 | BSD | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD | | | | |
| | | | | | | 71 | 20 | 71 | 21 | BSD | | | | |
| | | | | | | 71 | 23 | 72 | 1 | BSD | | | | |
| | | | | | | 72 | 3 | 72 | 7 | BSD | | | | |
| | | | | | | 72 | 24 | 73 | 7 | BSD | | | | |
| | | | | | | 75 | 22 | 76 | 3 | BSD | | | | |
| | | | | | | 108 | 5 | 108 | 8 | | | | | |
| | | | | | | 108 | 11 | 108 | 15 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 108 | 23 | 109 | 14 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 109 | 17 | 109 | 19 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 109 | 21 | 109 | 24 | | 71 | 20 | 71 | 21 | BSD | | | | |
| | | | | | | 71 | 23 | 72 | 1 | BSD | | | | |
| | | | | | | 72 | 3 | 72 | 7 | BSD | | | | |
| | | | | | | 72 | 24 | 73 | 7 | BSD | | | | |
| | | | | | | 75 | 22 | 76 | 3 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 110 | 1 | 110 | 11 | | 71 | 20 | 71 | 21 | BSD | | | | |
| | | | | | | 71 | 23 | 72 | 1 | BSD | | | | |
| | | | | | | 72 | 3 | 72 | 7 | BSD | | | | |
| | | | | | | 72 | 24 | 73 | 7 | BSD | | | | |
| | | | | | | 75 | 22 | 76 | 3 | BSD | | | | |
| | | | | | | 110 | 12 | 110 | 14 | | | | | |
| | | | | | | 110 | 17 | 110 | 22 | | | | | |
| | | | | | | 111 | 5 | 111 | 7 | BSD | | | | |
| | | | | | | 111 | 9 | 111 | 13 | BSD | | | | |
| | | | | | | 112 | 13 | 112 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 112 | 7 | 112 | 11 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 112 | 13 | 112 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 112 | 20 | 112 | 24 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 113 | 1 | 113 | 5 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 113 | 7 | 113 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 113 | 20 | 113 | 21 | | 113 | 24 | 114 | 2 | | 114 | 5 | 114 | 9 |
| | | | | | | 114 | 25 | 115 | 3 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 115 | 4 | 115 | 11 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 115 | 13 | 115 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 115 | 18 | 116 | 8 | H | 116 | 9 | 116 | 10 | | | | | |
| | | | | | | 117 | 25 | 118 | 9 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 116 | 11 | 116 | 18 | | 117 | 25 | 118 | 9 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 116 | 25 | 117 | 16 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 118 | 10 | 118 | 12 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 118 | 14 | 119 | 4 | H | 119 | 9 | 119 | 17 | BSD, R, 106 | 119 | 5 | 119 | 8 |
| Praveen Kumar Talasila 2025.04.24 | 119 | 18 | 119 | 24 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 120 | 3 | 120 | 5 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 120 | 9 | 120 | 24 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 121 | 1 | 121 | 14 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 123 | 25 | 124 | 5 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 124 | 7 | 125 | 14 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 125 | 15 | 125 | 21 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 127 | 1 | 127 | 13 | | 103 | 11 | 103 | 16 | BSD, R | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 103 | 8 | 103 | 9 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 127 | 15 | 127 | 19 | | 103 | 11 | 103 | 16 | BSD, R | | | | |
| | | | | | | 103 | 8 | 103 | 9 | BSD, R | | | | |
| | | | | | | 86 | 5 | 86 | 8 | BSD, R | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 127 | 21 | 128 | 5 | H; F | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 128 | 8 | 128 | 19 | H; F | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 128 | 25 | 129 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 129 | 3 | 129 | 7 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 129 | 9 | 130 | 3 | H | 124 | 21 | 125 | 10 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 130 | 15 | 131 | 18 | H; M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 131 | 21 | 131 | 23 | H; M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 132 | 1 | 132 | 3 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 132 | 5 | 133 | 22 | H | 99 | 25 | 100 | 14 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 133 | 24 | 133 | 25 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 134 | 2 | 134 | 10 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 134 | 15 | 134 | 17 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 134 | 19 | 134 | 23 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 134 | 25 | 135 | 2 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 135 | 5 | 135 | 23 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 135 | 25 | 136 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 136 | 7 | 136 | 9 | H | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 136 | 12 | 136 | 14 | H; E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 136 | 16 | 136 | 19 | H | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 137 | 1 | 137 | 5 | | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 137 | 7 | 137 | 12 | | 86 | 13 | 86 | 16 | BSD, R | | | | |
| | | | | | | 86 | 10 | 86 | 11 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 137 | 14 | 137 | 25 | | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 138 | 24 | 139 | 6 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 139 | 11 | 139 | 24 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 140 | 1 | 140 | 4 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 140 | 11 | 141 | 8 | H | 86 | 5 | 86 | 8 | BSD, R | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 141 | 10 | 141 | 18 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 141 | 23 | 142 | 4 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 142 | 8 | 143 | 23 | H | 142 | 12 | 142 | 16 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 145 | 8 | 145 | 10 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 145 | 12 | 146 | 5 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 146 | 15 | 146 | 19 | H | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 146 | 21 | 146 | 23 | H | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 146 | 25 | 147 | 12 | H | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 147 | 14 | 147 | 17 | H | 25 | 14 | 25 | 16 | BSD | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 147 | 19 | 148 | 8 | H; E | 86 | 5 | 86 | 8 | BSD, R | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| | | | | | | 25 | 14 | 25 | 16 | BSD, R | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 148 | 10 | 148 | 12 | E | 86 | 5 | 86 | 8 | BSD, R | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| | | | | | | 25 | 14 | 25 | 16 | BSD, R | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD, R | | | | |
| | | | | | | 148 | 20 | 148 | 22 | 106 | | | | |
| | | | | | | 148 | 14 | 148 | 18 | 106 | | | | |
| Praveen Kumar Talasila 2025.04.24 | 149 | 22 | 150 | 8 | H | 25 | 14 | 25 | 16 | BSD, R | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 150 | 10 | 150 | 10 | H | 25 | 14 | 25 | 16 | BSD, R | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 150 | 14 | 150 | 20 | H | 25 | 14 | 25 | 16 | BSD, R | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 150 | 22 | 150 | 25 | H | 25 | 14 | 25 | 16 | BSD, R | | | | |
| | | | | | | 25 | 19 | 26 | 5 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| | | | | | | 151 | 17 | 151 | 22 | BSD | | | | |
| | | | | | | 151 | 11 | 151 | 15 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 151 | 2 | 151 | 3 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 151 | 5 | 151 | 9 | | 151 | 17 | 151 | 22 | | | | | |
| | | | | | | 151 | 11 | 151 | 15 | | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 152 | 11 | 152 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 152 | 15 | 152 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 152 | 21 | 154 | 8 | H; R; OS | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 154 | 11 | 154 | 14 | R; OS | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 154 | 16 | 154 | 17 | R; OS | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 154 | 19 | 154 | 23 | R; OS | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 154 | 25 | 155 | 13 | | 155 | 23 | 156 | 9 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 155 | 15 | 155 | 16 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 155 | 18 | 155 | 22 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 156 | 10 | 156 | 15 | | 157 | 12 | 157 | 23 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 157 | 24 | 158 | 5 | M; F; H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 158 | 8 | 158 | 11 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 158 | 13 | 158 | 17 | H; M | 158 | 19 | 158 | 22 | | | | | |
| | | | | | | 158 | 13 | 158 | 17 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 158 | 19 | 158 | 22 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 158 | 24 | 159 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 159 | 4 | 159 | 7 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 159 | 9 | 159 | 11 | | 159 | 15 | 159 | 20 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 162 | 15 | 163 | 10 | H; E | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 163 | 13 | 163 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 163 | 15 | 163 | 16 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 163 | 18 | 163 | 21 | E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 163 | 23 | 163 | 24 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 164 | 1 | 164 | 2 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 164 | 12 | 164 | 13 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 164 | 16 | 164 | 17 | E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 164 | 19 | 164 | 20 | H; E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 164 | 23 | 165 | 1 | H; E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 165 | 8 | 165 | 9 | E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 165 | 12 | 165 | 12 | E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 166 | 19 | 166 | 21 | AA; E; M | 158 | 24 | 159 | 1 | BSD | | | | |
| | | | | | | 159 | 4 | 159 | 7 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 166 | 24 | 166 | 25 | | 158 | 24 | 159 | 1 | BSD | | | | |
| | | | | | | 159 | 4 | 159 | 7 | BSD | | | | |
| | | | | | | 167 | 5 | 167 | 6 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 167 | 7 | 167 | 8 | AA; M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 167 | 11 | 167 | 16 | AA | 153 | 11 | 153 | 23 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 167 | 18 | 168 | 7 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 168 | 10 | 168 | 11 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 168 | 13 | 168 | 22 | H; E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 168 | 25 | 169 | 2 | H; E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 169 | 4 | 169 | 16 | H; E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 169 | 18 | 169 | 19 | H; E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 169 | 21 | 169 | 23 | | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 169 | 25 | 170 | 2 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 170 | 4 | 170 | 5 | | 153 | 11 | 153 | 23 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 170 | 7 | 170 | 7 | | 153 | 11 | 153 | 23 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 170 | 9 | 171 | 6 | H | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 171 | 19 | 172 | 1 | H; M; E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 172 | 4 | 172 | 10 | H; E | 137 | 7 | 137 | 12 | BSD | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 172 | 12 | 173 | 11 | H | 173 | 24 | 174 | 1 | | | | | |
| | | | | | | 173 | 20 | 173 | 22 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 173 | 13 | 173 | 14 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 173 | 16 | 173 | 22 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 173 | 24 | 174 | 1 | H | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 174 | 3 | 174 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 174 | 16 | 174 | 17 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 174 | 19 | 174 | 22 | AA | 174 | 12 | 174 | 13 | | | | | |
| | | | | | | 174 | 16 | 174 | 17 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 174 | 25 | 175 | 6 | AA | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 175 | 8 | 175 | 21 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 175 | 23 | 175 | 23 | | 175 | 25 | 176 | 17 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 176 | 18 | 176 | 24 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 177 | 2 | 177 | 4 | | 177 | 9 | 177 | 13 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 177 | 6 | 177 | 18 | | 177 | 6 | 177 | 13 | | | | | |
| | | | | | | 177 | 19 | 177 | 21 | | | | | |
| | | | | | | 177 | 23 | 178 | 1 | | | | | |
| | | | | | | 179 | 4 | 179 | 6 | BSD, R | | | | |
| | | | | | | 179 | 9 | 179 | 23 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 180 | 17 | 181 | 22 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 181 | 25 | 182 | 4 | E | 86 | 5 | 86 | 8 | BSD, R | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD, R | | | | |
| | | | | | | 103 | 11 | 103 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 182 | 6 | 182 | 9 | E | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 182 | 11 | 182 | 16 | E | 86 | 5 | 86 | 8 | BSD, R | | | | |
| | | | | | | 86 | 2 | 86 | 2 | BSD, R | | | | |
| | | | | | | 103 | 11 | 103 | 16 | BSD, R | | | | |
| | | | | | | 103 | 8 | 103 | 9 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 186 | 4 | 186 | 7 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 186 | 13 | 186 | 25 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 187 | 4 | 189 | 2 | H | 189 | 3 | 189 | 6 | | | | | |
| | | | | | | 189 | 9 | 189 | 21 | | | | | |
| | | | | | | 189 | 23 | 190 | 14 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 193 | 24 | 194 | 17 | M | 191 | 23 | 191 | 24 | BSD | | | | |
| | | | | | | 192 | 18 | 193 | 8 | BSD | | | | |
| | | | | | | 193 | 11 | 193 | 14 | BSD | | | | |
| | | | | | | 193 | 16 | 193 | 22 | BSD | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 194 | 20 | 194 | 25 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 195 | 2 | 195 | 14 | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 195 | 16 | 195 | 16 | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 195 | 18 | 196 | 19 | OS; R | 22 | 23 | 22 | 25 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 196 | 23 | 197 | 24 | | 22 | 23 | 22 | 25 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 197 | 1 | 197 | 14 | OS; V; R | 23 | 4 | 23 | 7 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 197 | 18 | 197 | 22 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 197 | 24 | 198 | 1 | OS; V; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 198 | 3 | 198 | 6 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 198 | 8 | 198 | 17 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 208 | 10 | 208 | 12 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 208 | 14 | 208 | 20 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 210 | 4 | 210 | 20 | H; E | 103 | 11 | 103 | 16 | BSD, R | | | | |
| | | | | | | 103 | 8 | 103 | 9 | BSD, R | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 210 | 22 | 210 | 25 | H; E | 103 | 11 | 103 | 16 | BSD, R | | | | |
| | | | | | | 103 | 8 | 103 | 9 | BSD, R | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 211 | 2 | 211 | 7 | H; E | 211 | 12 | 211 | 25 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 211 | 9 | 211 | 10 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 211 | 12 | 212 | 7 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 212 | 10 | 212 | 11 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 212 | 13 | 212 | 15 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 212 | 17 | 212 | 19 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 212 | 22 | 213 | 5 | | 211 | 12 | 211 | 25 | BSD | | | | |
| | | | | | | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| | | | | | | 213 | 7 | 213 | 11 | BSD | | | | |
| | | | | | | 213 | 14 | 214 | 3 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 213 | 7 | 213 | 11 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 213 | 14 | 214 | 3 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 214 | 5 | 214 | 7 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 214 | 9 | 214 | 13 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 214 | 23 | 214 | 24 | AA | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 1 | 215 | 1 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 3 | 215 | 6 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 8 | 215 | 8 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 10 | 215 | 12 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 14 | 215 | 14 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 16 | 215 | 22 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 215 | 24 | 215 | 24 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 216 | 1 | 216 | 7 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 216 | 12 | 216 | 13 | M | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 216 | 16 | 216 | 18 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 216 | 20 | 217 | 1 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 217 | 3 | 217 | 4 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 217 | 6 | 217 | 24 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 218 | 1 | 218 | 1 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 218 | 3 | 218 | 8 | | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| | | | | | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 218 | 10 | 218 | 10 | | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| | | | | | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 218 | 12 | 218 | 17 | | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| | | | | | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 218 | 19 | 218 | 19 | | 137 | 7 | 137 | 12 | | | | | |
| | | | | | | 137 | 4 | 137 | 5 | | | | | |
| | | | | | | 213 | 14 | 214 | 3 | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 218 | 21 | 218 | 24 | AA | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 219 | 2 | 219 | 7 | AA | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | BSD | | | | |
| | | | | | | 219 | 21 | 219 | 22 | BSD | | | | |
| Praveen Kumar Talasila 2025.04.24 | 219 | 9 | 219 | 12 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 219 | 14 | 219 | 19 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| | | | | | | 219 | 24 | 220 | 6 | | | | | |
| | | | | | | 219 | 21 | 219 | 22 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 219 | 21 | 219 | 22 | M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 219 | 24 | 220 | 6 | | 213 | 14 | 214 | 3 | | | | | |
| | | | | | | 214 | 6 | 214 | 7 | | | | | |
| | | | | | | 214 | 9 | 214 | 13 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 220 | 8 | 220 | 9 | F; M | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 220 | 12 | 220 | 12 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 220 | 16 | 220 | 17 | F; M; AA | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 220 | 20 | 220 | 22 | F; AA | 137 | 7 | 137 | 12 | BSD, R | | | | |
| | | | | | | 137 | 4 | 137 | 5 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 221 | 16 | 221 | 20 | | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 221 | 22 | 222 | 19 | H | 222 | 20 | 223 | 3 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 223 | 4 | 223 | 13 | | 223 | 14 | 223 | 16 | | | | | |
| | | | | | | 223 | 18 | 223 | 19 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 223 | 21 | 224 | 17 | H; OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 224 | 21 | 224 | 22 | H; OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 224 | 24 | 224 | 25 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 225 | 4 | 225 | 5 | OS; R | 86 | 10 | 86 | 11 | BSD, R | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 225 | 7 | 225 | 9 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 225 | 13 | 225 | 13 | OS; R | 86 | 10 | 86 | 11 | BSD, R | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 225 | 15 | 225 | 16 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 225 | 20 | 225 | 21 | OS; R | 86 | 10 | 86 | 11 | BSD, R | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 225 | 23 | 225 | 24 | OS; R | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Plaintiffs' Objections to Hikma's Counters | Counter-Counter Page | Counter-Counter Line | Counter-Counter Page | Counter-Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Praveen Kumar Talasila 2025.04.24 | 226 | 11 | 226 | 13 | OS; R | 86 | 10 | 86 | 11 | BSD, R | | | | |
| | | | | | | 86 | 13 | 86 | 16 | BSD, R | | | | |
| Praveen Kumar Talasila 2025.04.24 | 229 | 23 | 230 | 3 | OS; R | | | | | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 230 | 20 | 230 | 23 | OS; R | 230 | 4 | 230 | 5 | | | | | |
| | | | | | | 230 | 8 | 230 | 19 | | | | | |
| Praveen Kumar Talasila 2025.04.24 | 231 | 2 | 231 | 5 | | | | | | | | | | |

| Deponent | Page | Line | Page | Line | Objections to Initals | Counter Page | Counter Line | Counter Page | Counter Line | Pfizer Objections | Counter Page | Counter Line | Counter Page | Counter Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shane Shupe 2025.07.24 | 7 | 1 | 7 | 3 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 7 | 6 | 7 | 8 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 9 | 18 | 10 | 6 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 11 | 5 | 11 | 22 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 14 | 12 | 14 | 16 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 15 | 3 | 15 | 6 | | 13 | 7 | 13 | 9 | R | 15 | 10 | 15 | 13 |
| Shane Shupe 2025.07.24 | 15 | 14 | 16 | 5 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 18 | 10 | 18 | 12 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 18 | 17 | 18 | 20 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 18 | 22 | 19 | 15 | M | | | | | | | | | |
| Shane Shupe 2025.07.24 | 19 | 19 | 19 | 22 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 20 | 5 | 20 | 6 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 20 | 14 | 21 | 3 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 21 | 6 | 21 | 15 | | 21 | 16 | 21 | 21 | R | | | | |
| Shane Shupe 2025.07.24 | 23 | 3 | 23 | 7 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 23 | 10 | 23 | 14 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 24 | 9 | 24 | 11 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 24 | 15 | 25 | 3 | OS; R | | | | | | | | | |
| Shane Shupe 2025.07.24 | 25 | 5 | 25 | 13 | OS; R | | | | | | | | | |
| Shane Shupe 2025.07.24 | 25 | 19 | 27 | 11 | H | | | | | | | | | |
| Shane Shupe 2025.07.24 | 27 | 19 | 27 | 21 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 28 | 4 | 30 | 1 | | 30 | 12 | 30 | 13 | R;BSD;403;H | | | | |
| | | | | | | 30 | 17 | 30 | 20 | R;BSD;403;H | | | | |
| | | | | | | 32 | 11 | 32 | 16 | R;BSD;403;H | | | | |
| Shane Shupe 2025.07.24 | 30 | 4 | 30 | 4 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 30 | 6 | 30 | 11 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 31 | 7 | 32 | 10 | H | 30 | 12 | 30 | 13 | R;BSD;403;H | | | | |
| | | | | | | 30 | 17 | 30 | 20 | R;BSD;403;H | | | | |
| | | | | | | 32 | 11 | 32 | 16 | R;BSD;403;H | | | | |
| Shane Shupe 2025.07.24 | 31 | 17 | 33 | 20 | | 30 | 12 | 30 | 13 | R;BSD;403;H | | | | |
| | | | | | | 30 | 17 | 30 | 20 | R;BSD;403;H | | | | |
| | | | | | | 32 | 11 | 32 | 16 | R;BSD;403;H | | | | |
| Shane Shupe 2025.07.24 | 34 | 3 | 34 | 5 | H | | | | | | | | | |
| Shane Shupe 2025.07.24 | 34 | 7 | 34 | 19 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 35 | 2 | 35 | 3 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 35 | 6 | 35 | 8 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 35 | 12 | 36 | 2 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 36 | 6 | 36 | 6 | | 30 | 12 | 30 | 13 | R;BSD;403;H | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 30 | 17 | 30 | 20 | R;BSD;403;H | | | | |
| | | | | | 32 | 11 | 32 | 16 | R;BSD;403;H | | | | |
| Shane Shupe 2025.07.24 | 36 | 8 | 36 | 15 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 36 | 20 | 37 | 21 | 30 | 12 | 30 | 13 | R;BSD;403;H | | | | |
| | | | | | 30 | 17 | 30 | 20 | R;BSD;403;H | | | | |
| | | | | | 32 | 11 | 32 | 16 | R;BSD;403;H | | | | |
| | | | | | 37 | 10 | 37 | 21 | | | | | |
| Shane Shupe 2025.07.24 | 39 | 22 | 40 | 10 | 37 | 3 | 37 | 8 | R;403 | | | | |
| | | | | | 37 | 10 | 37 | 21 | | | | | |
| | | | | | 38 | 4 | 38 | 8 | R;403; | | | | |
| | | | | | 38 | 10 | 39 | 6 | R;403; | | | | |
| | | | | | 39 | 8 | 39 | 21 | R;403; | | | | |
| Shane Shupe 2025.07.24 | 40 | 14 | 40 | 15 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 40 | 17 | 41 | 20 | H | | | | | | | | |
| Shane Shupe 2025.07.24 | 42 | 1 | 42 | 6 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 42 | 8 | 42 | 22 | 43 | 4 | 43 | 6 | R;403;BSD | | | | |
| Shane Shupe 2025.07.24 | 43 | 7 | 43 | 18 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 44 | 1 | 44 | 1 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 44 | 3 | 44 | 11 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 44 | 15 | 44 | 21 | 44 | 22 | 45 | 2 | R | | | | |
| Shane Shupe 2025.07.24 | 45 | 4 | 45 | 5 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 45 | 9 | 45 | 15 | 37 | 10 | 37 | 16 | I | | | | |
| Shane Shupe 2025.07.24 | 45 | 19 | 45 | 19 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 48 | 12 | 48 | 20 | 46 | 17 | 46 | 19 | R | | | | |
| | | | | | 47 | 3 | 47 | 12 | R;BSD;403 | | | | |
| | | | | | 22 | 17 | 23 | 2 | R;BSD;403 | | | | |
| Shane Shupe 2025.07.24 | 49 | 2 | 49 | 2 | 46 | 17 | 46 | 19 | R | | | | |
| | | | | | 47 | 3 | 47 | 12 | R;BSD;403 | | | | |
| | | | | | 22 | 17 | 23 | 2 | R;BSD;403 | | | | |
| | | | | | 49 | 4 | 49 | 7 | R;BSD;403 | | | | |
| Shane Shupe 2025.07.24 | 50 | 7 | 50 | 21 | 50 | 22 | 51 | 5 | R | | | | |
| Shane Shupe 2025.07.24 | 51 | 6 | 52 | 10 | 52 | 11 | 52 | 13 | R | | | | |
| | | | | | 52 | 15 | 52 | 19 | R | | | | |
| Shane Shupe 2025.07.24 | 53 | 4 | 53 | 9 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 53 | 16 | 53 | 18 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 53 | 22 | 55 | 13 | H | 37 | 10 | 37 | 16 | I;BSD | | | |
| Shane Shupe 2025.07.24 | 55 | 17 | 55 | 19 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 55 | 21 | 56 | 1 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 56 | 5 | 57 | 15 | H | 37 | 10 | 37 | 16 | I;BSD | | | |
| Shane Shupe 2025.07.24 | 57 | 22 | 58 | 2 | | | | | | | | | |
| Shane Shupe 2025.07.24 | 58 | 6 | 59 | 21 | H | 37 | 10 | 37 | 16 | I;BSD | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shane Shupe 2025.07.24 | 60 | 6 | 60 | 7 | | | | | | | | | | |
| Shane Shupe 2025.07.24 | 60 | 11 | 62 | 19 | H | | 37 | 10 | 37 | 16 | I;BSD | | | |

**HIKMA'S DEPOSITION DESIGNATIONS OBJECTIONS KEY**

| CODE | OBJECTION |
|------|-----------|
| A | Argumentative |
| AA | Asked and Answered |
| AF | Assumes Facts not in Evidence (FRE 103) |
| B | Best Evidence Rule (FRE 1002-1004) |
| C | Compound |
| C/O | Counsel Colloquy |
| D | Duplicative |
| E | Calls for Expert Testimony (FRE 701-703) |
| F | Foundation Lacking (FRE 602) |
| H | Hearsay (FRE 801-802, FRCP 32) |
| IC | Improper/Incomplete Designation (FRE 106; FRCP 32(a)(6)) |
| K | Lack of Personal Knowledge/Incompetent |
| LC | Requires Legal Conclusion (FRE 403) |
| M | Misstates Witness' Testimony; or the document |
| NR | Answer is non-responsive |
| OS | Outside Scope of 30(b)(6) |
| R | Relevance (FRE 401, 402) |
| S | Speculation (FRE 602) |
| V | Vague |
| L | Leading |

**PLAINTIFFS' DEPOSITION DESIGNATIONS OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Assumes Facts Not in Evidence | AF |
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Compound | C |
| Foundation/Personal Knowledge (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Form of Question | Form |
| Improper Lay Opinion (Fed. R. Evid. 701-702) | 701 |
| Incomplete Designation | I |
| Leading (Fed. R. Evid. 611(c)) | LEAD |
| Legal Conclusion | LC |
| Mischaracterizes/Misstates Witness Testimony/Exhibits/Evidence | M |
| Not a Question | NQ |
| Not Responsive | NR |
| Not Testimony | NT |
| Outside of 30(b)(6) topic | Scope |
| Privileged (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial/Minimal Probative Value/Confusing/Wastes Time (Fed. R. Evid. 403) | 403 |
| Wrong Document / Improper or Incorrect Description | ID |
| Beyond Scope of Initial Designation | BSD |

# EXHIBIT 16

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*; C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 10, 2025) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 11 | 12 | 11 | 15 | | | | | | | | | | | |
| 14 | 1 | 14 | 11 | | | | | | | | | | | |
| 14 | 18 | 14 | 22 | F | | | | | | | | | | |
| 15 | 8 | 15 | 14 | | | | | | | | | | | |
| 15 | 21 | 16 | 5 | F | | | | | | | | | | |
| 17 | 5 | 17 | 8 | | | | | | | | | | | |
| 17 | 12 | 17 | 12 | | | | | | | | | | | |
| 18 | 1 | 18 | 5 | | | | | | | | | | | |
| 18 | 8 | 20 | 1 | | | | | | | | | | | |
| 20 | 5 | 20 | 10 | | | | | | | | | | | |
| 20 | 15 | 20 | 19 | | | | | | | | | | | |
| 49 | 16 | 49 | 20 | AF;M;R;403; Form; 106 | 47<br>48<br>49 | 5<br>19<br>8 | 47<br>49<br>49 | 20<br>3<br>15 | R; D | 46<br>47 | 16<br>21 | 47<br>48 | 4<br>14 | R; 403 |
| 50 | 8 | 50 | 21 | AF;M;R;403; Form; 106 | 47<br>48<br>49 | 5<br>19<br>8 | 47<br>49<br>49 | 20<br>3<br>15 | R; D | 46<br>47 | 16<br>21 | 47<br>48 | 4<br>14 | R; 403 |
| 51 | 3 | 51 | 11 | | 47<br>48<br>49 | 5<br>19<br>8 | 47<br>49<br>49 | 20<br>3<br>15 | R; D | 46<br>47 | 16<br>21 | 47<br>48 | 4<br>14 | R; 403 |
| 51 | 17 | 54 | 1 | M;R;403;701; F; Form | 47<br>48<br>49 | 5<br>19<br>8 | 47<br>49<br>49 | 20<br>3<br>15 | R; D | 46<br>47 | 16<br>21 | 47<br>48 | 4<br>14 | R; 403 |
| 54 | 11 | 55 | 22 | M;R;403;701; F; Form | 47<br>48<br>49 | 5<br>19<br>8 | 47<br>49<br>49 | 20<br>3<br>15 | R; D | 46<br>47 | 16<br>21 | 47<br>48 | 4<br>14 | R; 403 |
| 56 | 6 | 58 | 13 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 58 | 15 | 58 | 18 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 58 | 20 | 59 | 1 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 59 | 3 | 59 | 5 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 59 | 7 | 59 | 10 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 59 | 12 | 59 | 18 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 59 | 21 | 60 | 2 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 60 | 4 | 60 | 9 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 60 | 14 | 60 | 19 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 61 | 2 | 61 | 12 | AF;M;R;403;701; F; Form | | | | | | | | | | |
| 61 | 16 | 62 | 8 | R;403;701; Form | | | | | | | | | | |
| 63 | 2 | 64 | 5 | R;403; F; 701; M; Form | 64 | 6 | 64 | 16 | | 64 | 17 | 65 | 1 | R; 403; M; 701 |
| 64 | 17 | 65 | 1 | R;403; F; 701; Form | 64 | 6 | 64 | 16 | | | | | | |
| 65 | 7 | 65 | 14 | R;403;701; F; Form | 64<br>65 | 6<br>15 | 64<br>66 | 16<br>2 | V | 64 | 17 | 65 | 1 | R; 403; M; 701 |
| 67 | 6 | 68 | 1 | M;R;403;701; F; Form | | | | | | | | | | |
| 68 | 18 | 69 | 19 | AF: M;R;403;701; F; Form | 68<br>69 | 2<br>20 | 68<br>70 | 17<br>5 | R | | | | | |
| 70 | 7 | 71 | 1 | M;R;403;701; F; Form; I | 71<br>72 | 11<br>5 | 71<br>72 | 19<br>12 | R | 71 | 2 | 71 | 5 | R; 403; F |
| 72 | 13 | 73 | 3 | R;403;701; Form; | 71<br>72 | 11<br>5 | 71<br>72 | 19<br>12 | R | 71 | 2 | 71 | 5 | R; 403; F |
| 73 | 6 | 74 | 5 | R;403;701; Form; | | | | | | | | | | |
| 87 | 20 | 89 | 2 | R;403 | | | | | | | | | | |
| 89 | 8 | 89 | 20 | R;403 | 89 | 21 | 90 | 8 | R | | | | | |

Page 1 of 16

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 10, 2025) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 90 | 14 | 91 | 2 | R;403;Form | 91 | 3 | 91 | 6 | D | | | | | |
| 91 | 7 | 91 | 15 | R;403;Form | | | | | | | | | | |
| 91 | 22 | 92 | 5 | R;403;Form | 92 / 92 | 6 / 22 | 92 / 93 | 10 / 6 | R | 92 | 11 | 92 | 21 | R; 403 |
| 93 | 7 | 93 | 22 | AF;M;R;403;Form | | | | | | | | | | |
| 94 | 5 | 94 | 6 | | | | | | | | | | | |
| 94 | 10 | 94 | 13 | | | | | | | | | | | |
| 94 | 15 | 94 | 17 | R;403; F; Form; LC | 94 | 18 | 94 | 22 | R; V; IC; NR | 95 | 1 | 95 | 12 | R;403; F; Form; LC |
| 95 | 1 | 95 | 12 | R;403; F; Form; LC | 94 | 18 | 94 | 22 | V; IC; NR | | | | | |
| 95 | 17 | 95 | 19 | R;403; F; Form; LC | 94 | 18 | 94 | 22 | V; IC; NR | 95 | 1 | 95 | 12 | R;403; F; Form; LC |
| 95 | 22 | 96 | 2 | R;403; F; Form; LC | 96 | 4 | 96 | 9 | NR; D | 95 | 1 | 95 | 12 | R;403; F; Form; LC |
| 98 | 3 | 98 | 8 | R;403; F; Form; LC | 98 | 9 | 98 | 12 | V; R | 98 / 98 | 13 / 19 | 98 / 98 | 14 / 20 | R; 403; I |
| 100 | 13 | 101 | 10 | R;403; Form | | | | | | | | | | |
| 101 | 15 | 101 | 21 | R;403; Form | 101 | 22 | 102 | 2 | S | | | | | |
| 102 | 3 | 103 | 10 | R;403;701; F; Form; LC; H | | | | | | | | | | |
| 103 | 17 | 105 | 13 | R;403;701; F; Form; LC; H | 105 | 14 | 106 | 11 | R | 106 | 15 | 107 | 3 | R;403;701; F |
| 106 | 15 | 110 | 7 | R;403;701; F; Form; LC; H | 110 / 111 | 8 / 20 | 110 / 112 | 20 / 14 | R; D; V | 112 | 15 | 112 | 22 | R: 403; 701; Form |
| 111 | 7 | 111 | 19 | R;403;701; F; Form | 110 / 111 | 8 / 20 | 110 / 112 | 20 / 14 | R; D; V | 112 | 15 | 112 | 22 | R: 403; 701; Form |
| 113 | 1 | 114 | 1 | M; R;403;701; F; Form | | | | | | | | | | |
| 114 | 7 | 114 | 14 | R;403;701; F; Form | | | | | | | | | | |
| 114 | 18 | 116 | 9 | R;403;701; F; Form; H | | | | | | | | | | |
| 116 | 15 | 118 | 20 | R;403;701; F; Form; LC;H | | | | | | | | | | |
| 119 | 1 | 119 | 20 | R;403;701; F; Form; LC | | | | | | | | | | |
| 120 | 17 | 120 | 20 | R;403 | | | | | | | | | | |
| 121 | 11 | 122 | 11 | M; R;403;701; F; Form; LC | | | | | | | | | | |
| 126 | 4 | 126 | 11 | R;403 | 126 | 12 | 126 | 17 | R | 127 | 16 | 129 | 4 | BSD; R; 403; 701; LC |
| 129 | 5 | 129 | 7 | | | | | | | | | | | |
| 129 | 11 | 130 | 2 | R;403;701; F; Form | | | | | | | | | | |
| 130 | 11 | 130 | 19 | R;403;701; F; Form | 131 | 2 | 131 | 9 | R; D | | | | | |
| 131 | 10 | 131 | 20 | R;403;701; F; Form | 131 | 2 | 131 | 9 | R; D | | | | | |
| 132 | 1 | 132 | 4 | R;403;701; F; Form | | | | | | | | | | |
| 132 | 6 | 132 | 9 | R;403;701; F; Form | | | | | | | | | | |
| 132 | 14 | 134 | 3 | R;403;701; F; Form | 134 | 4 | 134 | 10 | V; D | | | | | |
| 134 | 12 | 135 | 7 | R;403;701; F; Form; H | | | | | | | | | | |
| 136 | 5 | 136 | 20 | R;403;F; Form | | | | | | | | | | |
| 137 | 3 | 137 | 18 | R;403;701; F; Form | | | | | | | | | | |
| 138 | 5 | 138 | 17 | R;403;701; F; Form | 47 | 5 | 47 | 20 | R | 47 | 21 | 48 | 14 | R; 403 |
| 140 | 20 | 142 | 4 | R;403;701; F; Form | | | | | | | | | | |
| 142 | 15 | 144 | 16 | R;403;701; F; Form | | | | | | | | | | |
| 144 | 18 | 145 | 9 | R;403;701; F; Form | | | | | | | | | | |
| 148 | 1 | 148 | 10 | R;403;701; F; Form | | | | | | | | | | |
| 148 | 17 | 151 | 2 | R;403;701; F; Form; H | | | | | | | | | | |
| 152 | 6 | 152 | 9 | R;403;701; F; Form; LC | 152 | 14 | 152 | 20 | R; D; S | 153 | 3 | 153 | 6 | R;403;701; F; Form; LC; I |
| 153 | 3 | 153 | 6 | R;403;701; F; Form; LC; I | | | | | | | | | | |
| 153 | 14 | 153 | 22 | R;403;701; F; Form | | | | | | | | | | |
| 154 | 5 | 154 | 15 | R;403;701; F; Form | | | | | | | | | | |
| 155 | 6 | 156 | 4 | R;403;701; F; Form | | | | | | | | | | |
| 157 | 16 | 158 | 3 | R;403;701; F; Form | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* ; C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 10, 2025) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 158 | 6 | 158 | 19 | R;403;701; F; Form | 158 | 20 | 159 | 11 | R; IC | 159 | 13 | 159 | 19 | R; 403; 701; Form |
| | | | | | 160 | 2 | 160 | 12 | | 160 | 13 | 160 | 22 | |
| 165 | 3 | 165 | 10 | R;403;701; F; Form | 164 | 8 | 165 | 2 | R; D; NR; IC | 166 | 20 | 167 | 18 | R; 403; 701; F |
| | | | | | 165 | 11 | 165 | 22 | | | | | | |
| 167 | 19 | 168 | 3 | R;403;701; F; Form | 169 | 12 | 171 | 7 | R; NR; IC; V | 176 | 7 | 176 | 18 | R; 403; 701; Form; LC |
| | | | | | 174 | 14 | 175 | 8 | | 178 | 3 | 178 | 10 | |
| | | | | | 178 | 11 | 178 | 14 | | 178 | 15 | 178 | 16 | |
| 185 | 16 | 186 | 1 | 1002;106 | | | | | | | | | | |
| 186 | 22 | 187 | 15 | 1002;106 | | | | | | | | | | |
| 188 | 13 | 188 | 22 | | 189 | 1 | 189 | 4 | R; IC | 189 | 5 | 189 | 14 | R; 403; F |
| 189 | 15 | 191 | 2 | R;403; Form | 191 | 3 | 191 | 13 | D; NR | | | | | |
| 191 | 19 | 193 | 7 | R;403; Form; F | | | | | | | | | | |
| 193 | 14 | 194 | 15 | R;403; Form; F | | | | | | | | | | |
| 195 | 8 | 197 | 16 | R;403; Form; F;701 | 197 | 17 | 198 | 3 | | | | | | |
| 198 | 6 | 199 | 3 | R;403; Form; F;701 | | | | | | | | | | |
| 199 | 10 | 200 | 20 | M;R;403;701; F; Form | 200 | 21 | 201 | 8 | R | 204 | 13 | 204 | 22 | R;403; Form; F;701 |
| 201 | 9 | 201 | 21 | R;403; Form | 200 | 21 | 201 | 8 | R | 204 | 13 | 204 | 22 | R;403; Form; F;701 |
| | | | | | 201 | 22 | 202 | 6 | | | | | | |
| 202 | 7 | 203 | 2 | R;403; Form | 200 | 21 | 201 | 8 | R | 204 | 13 | 204 | 22 | R;403; Form; F;701 |
| | | | | | 201 | 22 | 202 | 6 | | | | | | |
| 203 | 13 | 204 | 4 | R;403; Form; F;701 | | | | | | | | | | |
| 204 | 13 | 204 | 22 | R;403; Form; F;701 | | | | | | | | | | |
| 206 | 18 | 208 | 6 | R;403; Form; F;701 | 169 | 12 | 171 | 7 | R; NR; IC; V | 176 | 7 | 176 | 18 | R; 403; 701; Form; LC |
| | | | | | 174 | 14 | 175 | 8 | | 178 | 3 | 178 | 10 | |
| | | | | | 178 | 11 | 178 | 14 | | 178 | 15 | 178 | 16 | |
| 208 | 16 | 211 | 19 | R;403;701; F; Form; LC | 211 | 20 | 212 | 4 | | | | | | |
| 212 | 5 | 212 | 14 | R;403;701; F; Form | 211 | 20 | 212 | 4 | | | | | | |
| 212 | 16 | 217 | 10 | R;403;701; F; Form | 217 | 11 | 217 | 17 | | | | | | |
| 217 | 21 | 218 | 8 | R;403;701; F; Form | 218 | 9 | 218 | 21 | H; R | 219 | 9 | 219 | 17 | R; 403; BSD |
| | | | | | | | | | | 220 | 3 | 220 | 6 | |
| 220 | 11 | 221 | 2 | R;403;701; F; Form; M | | | | | | | | | | |
| 221 | 14 | 222 | 18 | R;403;701; F; Form; LC | | | | | | | | | | |
| 222 | 21 | 228 | 4 | R;403;701; F; Form; LC;M; H | 228 | 5 | 228 | 9 | | 228 | 10 | 228 | 19 | R; 403; 701 |
| 228 | 20 | 230 | 6 | R;403;701; F; Form; M | | | | | | | | | | |
| 230 | 12 | 230 | 18 | R;403 | 230 | 19 | 230 | 20 | R | | | | | |
| 230 | 21 | 231 | 5 | R;403;F | | | | | | | | | | |
| 231 | 21 | 232 | 2 | R;403;F | | | | | | | | | | |
| 235 | 2 | 236 | 16 | R;403;F | | | | | | | | | | |
| 237 | 5 | 239 | 11 | R;403;701; F; Form; H | 239 | 12 | 240 | 3 | R | 240 | 4 | 240 | 15 | R; 403; 701; F |
| 240 | 16 | 241 | 16 | R;403; Form | | | | | | | | | | |
| 242 | 3 | 242 | 5 | R;403; Form | 242 | 6 | 243 | 2 | R; H | 243 | 3 | 243 | 16 | R; 403; 701 |
| | | | | | 243 | 17 | 244 | 20 | | | | | | |
| 244 | 21 | 245 | 9 | R;403;F; Form; H | | | | | | | | | | |
| 246 | 4 | 246 | 15 | R;403;F; Form | | | | | | | | | | |
| 250 | 20 | 251 | 8 | R;403;F; Form | 251 | 9 | 251 | 11 | R | | | | | |
| 251 | 12 | 251 | 17 | R;403;F; Form; H | | | | | | | | | | |
| 252 | 15 | 255 | 4 | R;403;F; Form; 701; H | 255 | 5 | 255 | 14 | R; V | | | | | |
| 255 | 15 | 256 | 3 | R;403;F; Form; 701 | | | | | | | | | | |
| 256 | 9 | 257 | 11 | R;403;F; Form; 701 | | | | | | | | | | |
| 257 | 18 | 259 | 7 | R;403;F; Form; 701 | 259 | 8 | 259 | 15 | R; H; V | 259 | 16 | 261 | 1 | R; 403; Form |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* ; C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 10, 2025) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 261 | 2 | 261 | 15 | R;403;F; Form | | | | | | | | | | |
| 262 | 8 | 262 | 12 | I | | | | | | | | | | |
| 262 | 17 | 264 | 9 | R;403;F; Form; M; H | | | | | | | | | | |
| 264 | 15 | 264 | 19 | R;403;F; Form | | | | | | | | | | |
| 265 | 21 | 266 | 1 | | | | | | | | | | | |
| 267 | 11 | 268 | 6 | R;403; 701; F; Form | 71 268 | 11 7 | 71 268 | 19 11 | R | 72 | 13 | 73 | 3 | R;403;701; Form; |
| 268 | 12 | 269 | 2 | R;403; 701; F; Form; H | 269 | 3 | 269 | 7 | H; R | | | | | |
| 269 | 8 | 270 | 5 | R;403; 701; F; Form; H | 269 270 | 3 6 | 269 270 | 7 16 | H; R | | | | | |
| 271 | 2 | 273 | 19 | R;403; 701; F; Form; H | 269 270 273 | 3 6 20 | 269 270 274 | 7 16 3 | H; R | 274 | 4 | 274 | 14 | R; 403 |
| 274 | 15 | 278 | 19 | R;403; F; Form; H | 278 | 20 | 279 | 2 | R; D | | | | | |
| 279 | 8 | 280 | 8 | R;403;F; Form; | 71 72 | 11 5 | 71 72 | 19 12 | R | 72 | 13 | 73 | 3 | R;403;701; Form; |
| 282 | 13 | 283 | 1 | R;403;F; Form; M; H | | | | | | | | | | |
| 283 | 3 | 283 | 4 | | | | | | | | | | | |
| 283 | 9 | 285 | 2 | R;403;F; Form; H | | | | | | | | | | |
| 285 | 7 | 285 | 19 | R;403;F; Form; H | | | | | | | | | | |
| 286 | 1 | 287 | 2 | R;403;F; Form | | | | | | | | | | |
| 287 | 17 | 289 | 14 | R;403;F; Form; H | | | | | | | | | | |
| 290 | 12 | 290 | 22 | R;403;F; Form | | | | | | | | | | |
| 292 | 7 | 293 | 5 | R;403;F; Form; M | 293 | 6 | 294 | 16 | R | 294 | 17 | 295 | 9 | R; 403; 106 |
| 295 | 18 | 297 | 10 | R;403;F; Form; H | 297 | 11 | 297 | 14 | R | | | | | |
| 297 | 22 | 298 | 4 | R;403;F; Form; H; M | 298 | 5 | 298 | 16 | R | 298 300 | 17 13 | 299 301 | 22 6 | R; 403; 701; Form; I |
| 303 | 2 | 306 | 5 | R;403;F; Form; 701 | | | | | | | | | | |
| 307 | 2 | 307 | 10 | R;403; Form; 701; H | | | | | | | | | | |
| 307 | 16 | 308 | 6 | R;403; Form; H | | | | | | | | | | |
| 308 | 10 | 309 | 3 | R;403; Form | 309 | 4 | 309 | 19 | | | | | | |
| 310 | 17 | 311 | 8 | R;403; Form | | | | | | | | | | |
| 320 | 2 | 321 | 15 | R;403;701; F; Form; H;M; LC | | | | | | | | | | |
| 322 | 3 | 322 | 6 | R;403;701; F; Form; H;M; LC | | | | | | | | | | |
| 323 | 16 | 325 | 20 | R;403;701; F; Form; H;M; LC | | | | | | | | | | |
| 326 | 1 | 326 | 15 | R;403;701; F; Form; H;M; LC | 326 | 16 | 327 | 9 | | 327 | 21 | 328 | 8 | R; 403; BSD |
| 328 | 9 | 331 | 21 | R;403;701; F; Form; H;M; LC | 331 | 22 | 332 | 6 | D; NR | | | | | |
| 332 | 7 | 332 | 16 | R;403;701; F; Form; H;M; LC | | | | | | | | | | |
| 333 | 2 | 334 | 8 | R;403;701; F; Form; H;M; LC | 334 | 19 | 335 | 6 | | 335 | 7 | 335 | 14 | |
| 336 | 2 | 337 | 8 | R;403;701; F; Form; H;M; LC | 337 | 9 | 337 | 11 | | | | | | |
| 338 | 8 | 340 | 9 | R;403;701; F; Form; H;M; LC | | | | | | | | | | |
| 341 | 20 | 343 | 3 | R;403;701; F; Form; H;M; LC | 343 | 4 | 343 | 13 | | | | | | |
| 343 | 14 | 343 | 22 | R;403;701; F; Form; H;M; LC | | | | | | | | | | |
| 344 | 16 | 345 | 21 | R;403;701; F; Form; H;M; LC | 345 | 22 | 346 | 9 | | | | | | |
| 346 | 14 | 347 | 22 | R;403;701; F; Form; H;M | | | | | | | | | | |
| 348 | 2 | 348 | 10 | R;403;701; F; Form; H;M | | | | | | | | | | |
| 348 | 16 | 348 | 21 | R;403;701; F; Form; H;M | 348 | 22 | 349 | 3 | E | | | | | |
| 349 | 4 | 349 | 8 | R;403;701; F; Form; H;M | 349 | 9 | 349 | 20 | E | 349 | 21 | 350 | 2 | |
| 350 | 14 | 352 | 3 | R;403;701; F; Form; H;M | | | | | | | | | | |
| 352 | 5 | 353 | 16 | R;403;701; F; Form; H; | | | | | | | | | | |
| 354 | 17 | 355 | 3 | R;403;701; F; Form; H; | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*; C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 10, 2025) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Affirmative Designation** | | | | **Objections** | **Counter-Designations** | | | | **Objections to Counter-Designations** | **Reply Designations** | | | | **Objections to Reply Designations** |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 355 | 8 | 356 | 4 | R;403; Form | | | | | | | | | | |
| 356 | 11 | 356 | 18 | R;403; Form | | | | | | | | | | |
| 356 | 21 | 359 | 19 | R;403; Form; H | | | | | | | | | | |
| 360 | 3 | 360 | 10 | R;403; Form; | | | | | | | | | | |
| 360 | 17 | 361 | 5 | R;403; Form;M | | | | | | | | | | |
| 362 | 8 | 362 | 17 | R;403; Form | | | | | | | | | | |
| 363 | 1 | 364 | 14 | R;403; Form; F | 364 | 15 | 364 | 19 | R; E | 364 | 20 | 365 | 11 | R; 403; 701; 106; Form |
| 369 | 10 | 370 | 9 | R;403; Form; F | 370 | 18 | 371 | 1 | E | | | | | |
| 370 | 13 | 370 | 17 | R;403; Form | | | | | | | | | | |
| 373 | 14 | 374 | 10 | R;403; Form; H | | | | | | | | | | |
| 374 | 16 | 376 | 17 | R;403; Form; H; F; scope | 381 | 14 | 381 | 19 | R; M; IC; NR | 380 / 381 | 16 / 20 | 381 / 382 | 10 / 6 | R;403; Form; H; F |
| 377 | 6 | 378 | 1 | R;403; Form; H; F; scope | 381 | 14 | 381 | 19 | R; M; IC; NR | 380 / 381 | 16 / 20 | 381 / 382 | 10 / 6 | R;403; Form; H; F |
| 378 | 4 | 379 | 1 | R;403; Form; H; F; scope | 381 | 14 | 381 | 19 | R; M; IC; NR | 380 / 381 | 16 / 20 | 381 / 382 | 10 / 6 | R;403; Form; H; F |
| 379 | 4 | 379 | 6 | R;403; Form; H; F; scope | 381 | 14 | 381 | 19 | R; M; IC; NR | 380 / 381 | 16 / 20 | 381 / 382 | 10 / 6 | R;403; Form; H; F |
| 379 | 8 | 380 | 13 | R;403; Form; H; F; scope | 381 | 14 | 381 | 19 | R; M; IC; NR | 380 / 381 | 16 / 20 | 381 / 382 | 10 / 6 | R;403; Form; H; F |
| 380 | 16 | 381 | 1 | R;403; Form; H; F; scope | 381 | 14 | 381 | 19 | R; M; IC; NR | 381 / 381 | 2 / 20 | 381 / 382 | 10 / 6 | R;403; Form; H; F |
| 382 | 9 | 382 | 22 | R;403; Form; H | | | | | | | | | | |
| 383 | 3 | 383 | 3 | R;403; Form; H; F; scope | | | | | | | | | | |
| 383 | 5 | 383 | 17 | R;403; Form; H; F; scope | | | | | | | | | | |
| 383 | 20 | 383 | 22 | R;403; Form; H; F; scope | | | | | | | | | | |
| 384 | 5 | 384 | 22 | R;403; Form; H; F; scope | | | | | | | | | | |
| 385 | 3 | 385 | 4 | R;403; Form; H; F; scope | | | | | | | | | | |
| 386 | 22 | 388 | 13 | R;403; Form; H; F; scope | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 11, 2025) | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 403 | 10 | 403 | 12 | R;403;F; Form | | | | | | | | | | |
| 403 | 17 | 406 | 19 | R;403;F; Form | | | | | | | | | | |
| 406 | 21 | 407 | 2 | R;403;F; Form | | | | | | | | | | |
| 407 | 9 | 408 | 10 | R;403;F; Form | | | | | | | | | | |
| 408 | 13 | 409 | 2 | R;403;F; Form; 701 | | | | | | | | | | |
| 409 | 8 | 410 | 13 | R;403;F; Form; 701 | 47 48 49 | 5 19 8 | 47 49 49 | 20 3 15 | R; D | 46 47 | 16 21 | 47 48 | 4 14 | R; 403 |
| 410 | 15 | 413 | 18 | R;403;F; Form; 701; 801 | 413 | 14 | 413 | 18 | | | | | | |
| 414 | 2 | 414 | 9 | R;403;F; Form | | | | | | | | | | |
| 414 | 22 | 416 | 3 | R;403;F; Form; 701 | | | | | | | | | | |
| 416 | 12 | 416 | 21 | | | | | | | | | | | |
| 417 | 14 | 420 | 8 | R;403;F; Form | | | | | | | | | | |
| 420 | 19 | 422 | 15 | R;403;F; Form; 801; 701 | | | | | | | | | | |
| 422 | 18 | 423 | 20 | R;403;F; Form; 801; 701 | 423 424 | 21 20 | 424 425 | 5 7 | H; R | 424 | 6 | 424 | 14 | R; 403; F |
| 425 | 8 | 426 | 9 | R;403;F; Form; 801; 701 | | | | | | | | | | |
| 427 | 8 | 427 | 22 | R;403;F; Form; 801; 701 | | | | | | | | | | |
| 429 | 2 | 429 | 14 | R;403;F; Form; 701 | | | | | | | | | | |
| 429 | 22 | 430 | 13 | R;403;F; Form; 701 | 430 | 14 | 430 | 16 | R; NR; V | | | | | |
| 430 | 19 | 431 | 8 | R;403;F; Form; 701 | | | | | | | | | | |
| 434 | 1 | 434 | 19 | R;403;F; Form | | | | | | | | | | |
| 435 | 2 | 435 | 6 | R;403;F; Form | | | | | | | | | | |
| 435 | 13 | 436 | 15 | R;403;F; Form; 701; LC; 801 | | | | | | | | | | |
| 436 | 22 | 437 | 16 | R;403;F; Form | | | | | | | | | | |
| 437 | 18 | 438 | 12 | R;403;F; Form; 801; 701 | | | | | | | | | | |
| 438 | 20 | 440 | 10 | R;403;F; Form | | | | | | | | | | |
| 440 | 15 | 441 | 4 | R;403;F; Form | 441 | 5 | 441 | 20 | R; NR | | | | | |
| 442 | 14 | 443 | 4 | R;403;F; Form | 444 | 1 | 444 | 16 | R; NR | | | | | |
| 443 | 11 | 443 | 22 | R;403;F; Form | 444 | 1 | 444 | 16 | R; NR | | | | | |
| 445 | 1 | 445 | 10 | R;403;F; Form; 701 | | | | | | | | | | |
| 446 | 1 | 446 | 10 | R;403; Form; 701 | | | | | | | | | | |
| 447 | 15 | 448 | 18 | R;403; Form | | | | | | | | | | |
| 452 | 3 | 452 | 22 | R;403; Form; 701; 801 | | | | | | | | | | |
| 453 | 12 | 454 | 6 | R;403; Form; 701; 801 | 454 | 7 | 454 | 13 | R; S | | | | | |
| 454 | 14 | 454 | 21 | R;403; Form; 701 | | | | | | | | | | |
| 455 | 22 | 456 | 11 | | | | | | | | | | | |
| 459 | 16 | 459 | 20 | R;403;LEAD | | | | | | | | | | |
| 460 | 11 | 460 | 17 | | | | | | | | | | | |
| 461 | 2 | 464 | 6 | R;403; Form; 701; 801 | | | | | | | | | | |
| 464 | 17 | 465 | 17 | R;403; Form; 701; 801 | 465 | 18 | 466 | 7 | R | | | | | |
| 466 | 12 | 466 | 18 | R;403; Form; 701; 801 | | | | | | | | | | |
| 467 | 2 | 467 | 18 | R; 403; Form; F | | | | | | | | | | |
| 467 | 21 | 468 | 2 | R; 403; Form; F | | | | | | | | | | |
| 471 | 5 | 472 | 22 | R; 403; Form | | | | | | | | | | |
| 474 | 19 | 475 | 17 | R; 403; Form; 801 | | | | | | | | | | |
| 475 | 22 | 476 | 2 | R; 403; Form; 801; F | | | | | | | | | | |
| 476 | 7 | 477 | 16 | R; 403; Form; 801; F | | | | | | | | | | |
| 478 | 5 | 478 | 10 | | | | | | | | | | | |
| 478 | 15 | 481 | 22 | R; 403; Form; 801; F | 482 | 14 | 482 | 20 | | 482 | 1 | 482 | 13 | R; 403; BSD |
| 485 | 13 | 486 | 15 | R;403; Form | 486 | 16 | 487 | 6 | | 487 | 7 | 487 | 15 | R; 403; F |
| 487 | 16 | 487 | 22 | R;403; Form; 701 | 488 | 1 | 488 | 17 | R; NR | | | | | |
| 488 | 18 | 489 | 22 | R;403; Form; 701 | 488 491 | 1 17 | 488 492 | 17 2 | R; NR; S | 490 | 1 | 490 | 22 | R; 403; F; BSD |
| 494 | 1 | 498 | 3 | R; 403; Form; 801; F | | | | | | | | | | |
| 498 | 11 | 498 | 14 | R;403; Form | | | | | | | | | | |
| 498 | 16 | 502 | 19 | R; 403; Form; 801; F | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Andrew Jensen (April 11, 2025) | | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 502 | 21 | 503 | 13 | R; 403; Form | | | | | | | | | | |
| 503 | 21 | 504 | 7 | R; 403; Form; 701 | | | | | | | | | | |
| 504 | 15 | 504 | 21 | R; 403; Form; 701 | | | | | | | | | | |
| 505 | 5 | 505 | 22 | | | | | | | | | | | |
| 506 | 5 | 507 | 20 | R; 403; Form; F | | | | | | | | | | |
| 508 | 2 | 510 | 14 | R; 403; Form; F | | | | | | | | | | |
| 510 | 20 | 512 | 8 | R; 403 | | | | | | | | | | |
| 512 | 18 | 515 | 5 | R; 403; Form | | | | | | | | | | |
| 516 | 3 | 516 | 7 | R; 403; Form | | | | | | | | | | |
| 520 | 2 | 522 | 3 | R; 403; Form; 801 | | | | | | | | | | |
| 522 | 14 | 522 | 16 | | | | | | | | | | | |
| 522 | 21 | 527 | 6 | R; 403; Form | | | | | | | | | | |
| 527 | 9 | 527 | 11 | R; 403; Form | | | | | | | | | | |
| 527 | 15 | 528 | 21 | R; 403; Form | | | | | | | | | | |
| 529 | 6 | 529 | 21 | R; 403; Form; 801 | | | | | | | | | | |
| 530 | 6 | 531 | 15 | R; 403; Form; 801 | | | | | | | | | | |
| 531 | 21 | 532 | 4 | R; 403; Form; F | | | | | | | | | | |
| 532 | 22 | 537 | 13 | R; 403; Form; F | | | | | | | | | | |
| 537 | 22 | 546 | 14 | R; 403; Form; M | 546 | 15 | 547 | 3 | H; D | | | | | |
| 547 | 6 | 549 | 19 | R; 403; Form; 801; 701;F | | | | | | | | | | |
| 550 | 4 | 551 | 12 | R; 403; Form; F; 801 | | | | | | | | | | |
| 551 | 16 | 553 | 4 | R; 403; Form; F; 801 | | | | | | | | | | |
| 553 | 17 | 555 | 12 | R; 403; Form; F; 801 | | | | | | | | | | |
| 555 | 18 | 556 | 9 | R; 403; Form | | | | | | | | | | |
| 556 | 13 | 557 | 2 | R; 403; Form; M | | | | | | | | | | |
| 557 | 12 | 560 | 10 | R; 403; Form; 701 | | | | | | | | | | |
| 560 | 15 | 560 | 19 | R; 403; Form | | | | | | | | | | |
| 561 | 3 | 563 | 4 | R; 403; Form | | | | | | | | | | |
| 563 | 6 | 564 | 4 | R; 403; Form | 566 | 13 | 566 | 18 | | 565 | 17 | 566 | 5 | R; 403; 106; BSD |
| 571 | 7 | 573 | 13 | M;R;403;701; F; Form | | | | | | | | | | |
| 573 | 19 | 574 | 20 | M;R;403;701; F; Form; LC | | | | | | | | | | |
| 575 | 4 | 577 | 3 | M;R;403;701; F; Form; LC | | | | | | | | | | |
| 577 | 9 | 581 | 1 | M;R;403;701; F; Form | | | | | | | | | | |
| 581 | 4 | 581 | 14 | R; 403 | | | | | | | | | | |
| 581 | 16 | 581 | 18 | R; 403 | | | | | | | | | | |
| 582 | 2 | 582 | 20 | R; 403 | | | | | | | | | | |
| 585 | 1 | 585 | 12 | M;R;403;701; F; Form; LC | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kris Nicole Jones (February 5, 2025) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 7 | 18 | 7 | 20 | | | | | | | | | | | |
| 14 | 20 | 15 | 4 | Form | 15 | 14 | 16 | 1 | R | 16 | 2 | 16 | 20 | AF; C; F; Form; R: 403 |
| 18 | 7 | 19 | 2 | M; R; 403 | | | | | | | | | | |
| 21 | 7 | 22 | 15 | F; Form; 701; NQ; R; 403 | | | | | | | | | | |
| 22 | 21 | 23 | 2 | AF; Form; 701; 403 | | | | | | | | | | |
| 23 | 18 | 26 | 3 | C; F; Form; 701; M; NQ; R; 403 | | | | | | | | | | |
| 26 | 10 | 26 | 13 | C; F; Form; R; 403 | | | | | | | | | | |
| 27 | 6 | 27 | 21 | Form; 701; LC; M; R; 403 | | | | | | | | | | |
| 28 | 1 | 28 | 6 | Form; 701; LC; M; R; 403 | | | | | | | | | | |
| 28 | 8 | 28 | 11 | Form; 701; LC; M; R; 403 | | | | | | | | | | |
| 28 | 14 | 28 | 17 | Form; 701; LC; M; R; 403 | | | | | | | | | | |
| 28 | 19 | 28 | 19 | Form; 701; LC; M; R; 403 | | | | | | | | | | |
| 29 | 5 | 29 | 19 | Form; R; 403 | | | | | | | | | | |
| 30 | 22 | 31 | 12 | C; Form; M; R; 403 | 32 / 81 | 11 / 20 | 32 / 82 | 17 / 22 | R; F; OBJ; E | | | | | |
| 31 | 21 | 32 | 5 | C; Form; M; R; 403 | 32 | 11 | 32 | 17 | R; F | | | | | |
| 32 | 7 | 32 | 10 | C; Form; M; R; 403 | 32 | 11 | 32 | 17 | R; F | | | | | |
| 32 | 18 | 33 | 8 | Form; R; 403 | 32 / 33 | 11 / 20 | 32 / 34 | 17 / 6 | R; F; OBJ | | | | | |
| 33 | 10 | 33 | 11 | Form; R; 403 | 32 / 33 | 11 / 20 | 32 / 34 | 17 / 6 | R; F; OBJ | | | | | |
| 34 | 7 | 34 | 17 | C; Form; R; 403 | 32 / 33 | 11 / 20 | 32 / 34 | 17 / 6 | R; F; OBJ | | | | | |
| 34 | 19 | 35 | 2 | Form; R; 403 | 35 | 3 | 35 | 6 | R; F | | | | | |
| 35 | 13 | 35 | 18 | | | | | | | | | | | |
| 35 | 20 | 37 | 9 | C; F; Form; R; 403 | | | | | | | | | | |
| 37 | 11 | 38 | 15 | C; F; Form; M; R; 403 | | | | | | | | | | |
| 38 | 16 | 39 | 2 | F; Form; M; R; 403 | | | | | | | | | | |
| 39 | 4 | 40 | 5 | C; F; Form; M; R; 403 | | | | | | | | | | |
| 40 | 7 | 40 | 9 | C; F; Form; M; R; 403 | | | | | | | | | | |
| 40 | 14 | 41 | 12 | C; F; Form; R; 403 | | | | | | | | | | |
| 41 | 14 | 42 | 16 | Form; R; 403 | | | | | | | | | | |
| 42 | 18 | 44 | 14 | C; F; Form; 701; R; 403 | | | | | | | | | | |
| 44 | 16 | 45 | 8 | C; F; Form; 701; R; 403 | | | | | | | | | | |
| 45 | 19 | 46 | 1 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 46 | 3 | 46 | 8 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 46 | 12 | 49 | 22 | C; Form; M; R; 403 | | | | | | | | | | |
| 50 | 10 | 50 | 21 | Form; 701; M; R; 403 | | | | | | | | | | |
| 51 | 1 | 51 | 8 | F; H; Form; 701; M; R; 403 | | | | | | | | | | |
| 52 | 4 | 52 | 21 | C; Form; M; R; 403 | | | | | | | | | | |
| 53 | 6 | 54 | 15 | C; Form; R; 403 | | | | | | | | | | |
| 54 | 18 | 54 | 20 | | | | | | | | | | | |
| 55 | 3 | 56 | 4 | C; F; Form; M; NQ; R; 403 | | | | | | | | | | |
| 56 | 9 | 57 | 9 | C; F; Form; R; 403 | | | | | | | | | | |
| 57 | 15 | 59 | 16 | C; F; Form; M; R; 403 | | | | | | | | | | |
| 59 | 18 | 60 | 14 | C; F; Form; R; 403 | | | | | | | | | | |
| 60 | 16 | 61 | 12 | C; F; Form; M; R; 403 | | | | | | | | | | |
| 61 | 14 | 61 | 15 | F; Form; M; R; 403 | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kris Nicole Jones (February 5, 2025) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 61 | 17 | 62 | 16 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 62 | 19 | 63 | 22 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 64 | 2 | 64 | 15 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 64 | 17 | 64 | 19 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 64 | 22 | 65 | 14 | F; Form; 701; R; 403 | | | | | | | | | | |
| 65 | 14 | 67 | 1 | C; F; Form; M; R; 403 | | | | | | | | | | |
| 67 | 12 | 67 | 22 | Form; R; 403 | | | | | | | | | | |
| 68 | 12 | 70 | 12 | Form; 701; LC; R; 403 | | | | | | | | | | |
| 70 | 19 | 71 | 7 | C; F; Form; R; 403 | | | | | | | | | | |
| 72 | 14 | 81 | 19 | Form; 701; R; 403 | | | | | | | | | | |
| 83 | 1 | 83 | 11 | F; Form; R; 403 | | | | | | | | | | |
| 83 | 13 | 84 | 5 | Form; R; 403 | | | | | | | | | | |
| 84 | 15 | 85 | 3 | F; Form; 701; R; 403 | | | | | | | | | | |
| 85 | 5 | 87 | 3 | C; F; Form; 701; M; R; 403 | 87 | 12 | 87 | 18 | R; OBJ | 87 | 19 | 87 | 20 | F; Form; 701; R; 403 |
| 87 | 5 | 87 | 11 | C; F; Form; 701; M; R; 403 | | | | | | | | | | |
| 87 | 21 | 88 | 13 | F; Form; M; R; 403 | | | | | | | | | | |
| 90 | 5 | 90 | 22 | Form; R; 403 | | | | | | | | | | |
| 91 | 7 | 91 | 13 | F; Form; 701; R; 403 | | | | | | | | | | |
| 91 | 15 | 92 | 3 | C; Form; R; 403 | | | | | | | | | | |
| 92 | 5 | 92 | 15 | AF; F; Form; M; R; 403 | | | | | | | | | | |
| 92 | 17 | 92 | 19 | AF; F; Form; M; R; 403 | | | | | | | | | | |
| 93 | 5 | 93 | 20 | F; Form; 701; R; 403 | | | | | | | | | | |
| 93 | 22 | 96 | 7 | F; Form; 701; M; R; 403 | 96 | 8 | 97 | 18 | R; OBJ; E | 97<br>98 | 19<br>7 | 98<br>98 | 5<br>7 | F; Form; R; 403<br>F; Form; R; 403 |
| 98 | 8 | 98 | 12 | AF; F; Form; R; 403 | 101<br>101<br>102 | 17<br>22<br>11 | 101<br>102<br>102 | 20<br>8<br>12 | R; E | | | | | |
| 98 | 14 | 98 | 16 | AF; F; Form; R; 403 | 101<br>101<br>102 | 17<br>22<br>11 | 101<br>102<br>102 | 20<br>8<br>12 | R; E | | | | | |
| 99 | 11 | 99 | 15 | F; Form; 701; R; 403 | 101<br>101<br>102 | 17<br>22<br>11 | 101<br>102<br>102 | 20<br>8<br>12 | R; E | | | | | |
| 99 | 17 | 101 | 4 | C; F; Form; 701; R; 403 | 101<br>101<br>102 | 17<br>22<br>11 | 101<br>102<br>102 | 20<br>8<br>12 | R; E | | | | | |
| 101 | 6 | 101 | 16 | F; Form; 701; R; 403 | 101<br>101<br>102 | 17<br>22<br>11 | 101<br>102<br>102 | 20<br>8<br>12 | R; E | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kevin Girard, Ph.D. (February 7, 2025) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 9 | 10 | 9 | 16 | | | | | | | | | | | |
| 48 | 2 | 48 | 18 | R;403;701; F; Form | 47 | 14 | 47 | 20 | OBJ; NR; V; 403 | | | | | |
| 53 | 19 | 54 | 13 | 403; F; Form | 51<br>54 | 2<br>17 | 52<br>55 | 11<br>2 | R; V; 403<br>R; 403 | 52 | 12 | 52 | 17 | Form;R;403 |
| 147 | 21 | 149 | 1 | AF;M;R;403;701; F; Form; LC; H | 51<br>54<br>156 | 2<br>17<br>4 | 52<br>55<br>156 | 11<br>2<br>11 | R; V; 403<br>R; 403<br>R; 403 | | | | | |
| 149 | 10 | 149 | 16 | M;R;403;F; Form | 18<br>51<br>54<br>143<br>153<br>155<br>156 | 15<br>2<br>17<br>14<br>3<br>12<br>4 | 18<br>52<br>55<br>143<br>153<br>155<br>156 | 20<br>11<br>2<br>17<br>9<br>22<br>11 | R; V; 403<br>R; V; 403<br>R; 403<br>R; 403<br>R; 403<br>R; 403; H<br>R; 403; H | 143<br>156 | 18<br>1 | 143<br>156 | 22<br>3 | F;Form;R;403<br>H;Form;R;403 |
| 151 | 10 | 151 | 21 | AF;M;R;403701; F; Form; LC | 18<br>51<br>54<br>143<br>153<br>155<br>156 | 15<br>2<br>17<br>14<br>3<br>12<br>4 | 18<br>52<br>55<br>143<br>153<br>155<br>156 | 20<br>11<br>2<br>17<br>9<br>22<br>11 | R; V; 403<br>R; V; 403<br>R; 403<br>R; 403<br>R; 403<br>R; 403; H<br>R; 403; H | 143<br>156 | 18<br>1 | 143<br>156 | 22<br>3 | F;Form;R;403<br>H;Form;R;403 |
| 159 | 17 | 160 | 1 | M;R;403;F; Form | 51<br>54<br>155 | 2<br>17<br>12 | 52<br>55<br>155 | 11<br>2<br>22 | R; V; 403<br>R; 403<br>R; 403; H | | | | | |
| 162 | 2 | 162 | 22 | M;R;403;701; F; Form; LC | 51<br>54<br>155<br>171<br>156 | 2<br>17<br>12<br>9<br>2 | 52<br>55<br>155<br>171<br>156 | 11<br>2<br>22<br>17<br>11 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403<br>R; 403; H | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| 163 | 2 | 163 | 21 | M;R;403;701; F; Form; LC; H | 51<br>54<br>155<br>171 | 2<br>17<br>12<br>9 | 52<br>55<br>155<br>171 | 11<br>2<br>22<br>17 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| 164 | 2 | 164 | 3 | M;R;403;701; F; Form; LC | 51<br>54<br>155<br>171 | 2<br>17<br>12<br>9 | 52<br>55<br>155<br>171 | 11<br>2<br>22<br>17 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| 164 | 5 | 164 | 15 | M;R;403;701; F; Form | 51<br>54<br>155<br>171 | 2<br>17<br>12<br>9 | 52<br>55<br>155<br>171 | 11<br>2<br>22<br>17 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| 164 | 17 | 164 | 18 | M;R;403;701; F; Form | 51<br>54<br>155<br>171 | 2<br>17<br>12<br>9 | 52<br>55<br>155<br>171 | 11<br>2<br>22<br>17 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| 165 | 4 | 165 | 11 | R;403;701; F; Form | 51<br>54<br>155<br>171 | 2<br>17<br>12<br>9 | 52<br>55<br>155<br>171 | 11<br>2<br>22<br>17 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| 165 | 13 | 165 | 14 | R;403;701; F; Form | 51<br>54<br>155<br>171 | 2<br>17<br>12<br>9 | 52<br>55<br>155<br>171 | 11<br>2<br>22<br>17 | R; V; 403<br>R; 403<br>R; 403; H<br>R; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kevin Girard, Ph.D. (February 7, 2025) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 166 | 5 | 166 | 11 | R;403;701; F; Form | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 166 | 13 | 166 | 14 | R;403;701; F; Form | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 166 | 19 | 167 | 4 | R;403;701; F; Form | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 167 | 6 | 167 | 7 | R;403;701; F; Form | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 167 | 14 | 167 | 20 | R;403;701; F; Form | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 168 | 1 | 168 | 7 | R;403;701; F; Form | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 168 | 9 | 168 | 16 | AF;M;R;403;701; F; Form; | 51 | 2 | 52 | 11 | R; V; 403 | 171 | 18 | 172 | 6 | H;Form;701;R;403 |
| | | | | | 54 | 17 | 55 | 2 | R; 403 | | | | | |
| | | | | | 155 | 12 | 155 | 22 | R; 403; H | | | | | |
| | | | | | 171 | 9 | 171 | 17 | R; 403 | | | | | |
| 223 | 11 | 223 | 15 | | | | | | | | | | | |
| 279 | 5 | 279 | 21 | AF;M;R;403;701; F; Form; LC; H | 236 | 22 | 237 | 17 | R; 403; OBJ | | | | | |
| | | | | | 238 | 18 | 239 | 14 | R; 403 | | | | | |
| 280 | 2 | 288 | 18 | AF;M;R;403;701; F; Form; LC; H | 236 | 22 | 237 | 17 | R; 403; OBJ | | | | | |
| | | | | | 238 | 18 | 239 | 14 | R; 403 | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Hahdi Perfect (March 19, 2025) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 10 | 10 | 10 | 14 | | 16 | 15 | 17 | 22 | R, 403 | | | | | |
| | | | | | 18 | 17 | 19 | 11 | R, 403 | | | | | |
| 12 | 11 | 13 | 21 | | | | | | | | | | | |
| 16 | 5 | 16 | 13 | | | | | | | | | | | |
| 19 | 12 | 20 | 6 | | 16 | 15 | 17 | 22 | R, 403 | | | | | |
| | | | | | 18 | 17 | 19 | 11 | R, 403 | | | | | |
| 20 | 16 | 21 | 3 | | | | | | | | | | | |
| 23 | 15 | 23 | 16 | 701 | | | | | | | | | | |
| 23 | 18 | 23 | 22 | 701 | | | | | | | | | | |
| 24 | 1 | 24 | 21 | | | | | | | | | | | |
| 25 | 8 | 26 | 11 | | 26 | 12 | 26 | 21 | R, 403 | | | | | |
| 26 | 22 | 28 | 3 | 701 | 26 | 12 | 26 | 21 | R, 403 | | | | | |
| | | | | | 28 | 4 | 29 | 18 | R, 403 | | | | | |
| 31 | 8 | 32 | 7 | I, 106 | 29 | 19 | 31 | 7 | R, 403, OBJ | | | | | |
| 34 | 17 | 35 | 12 | | | | | | | | | | | |
| 35 | 14 | 35 | 16 | Form, 403 | 40 | 16 | 41 | 6 | R, 403, OBJ | | | | | |
| 39 | 14 | 40 | 11 | I, 106 | 39 | 5 | 39 | 13 | R, 403 | | | | | |
| 40 | 13 | 40 | 14 | | 40 | 16 | 41 | 6 | R, 403, OBJ | | | | | |
| 43 | 8 | 43 | 20 | R, F | 43 | 21 | 44 | 2 | | | | | | |
| 44 | 3 | 44 | 7 | R, F | | | | | | | | | | |
| 44 | 9 | 44 | 11 | R, F | | | | | | | | | | |
| 44 | 13 | 44 | 16 | | 44 | 17 | 45 | 9 | | | | | | |
| | | | | | 47 | 16 | 47 | 18 | | | | | | |
| 46 | 15 | 46 | 20 | F | 44 | 17 | 45 | 9 | | | | | | |
| | | | | | 47 | 16 | 47 | 18 | | | | | | |
| 47 | 2 | 47 | 3 | | 44 | 17 | 45 | 9 | | | | | | |
| | | | | | 47 | 16 | 47 | 18 | | | | | | |
| 47 | 19 | 48 | 11 | | 47 | 16 | 47 | 18 | | | | | | |
| 52 | 14 | 52 | 22 | | 53 | 1 | 53 | 6 | | | | | | |
| 54 | 13 | 54 | 16 | F | | | | | | | | | | |
| 56 | 20 | 58 | 18 | F, 403 | 58 | 19 | 59 | 5 | R, 403, NR | | | | | |
| 59 | 6 | 59 | 14 | F, 403 | 58 | 19 | 59 | 5 | R, 403, NR | | | | | |
| 59 | 16 | 59 | 18 | | | | | | | | | | | |
| 59 | 20 | 60 | 9 | | 60 | 10 | 60 | 13 | | 60 | 14 | 60 | 18 | Form, F, R, 403 |
| | | | | | 60 | 19 | 61 | 11 | | | | | | |
| 61 | 13 | 62 | 14 | | 61 | 4 | 61 | 11 | NR | | | | | |
| 63 | 14 | 64 | 1 | F, 403 | | | | | | | | | | |
| 64 | 3 | 64 | 7 | | | | | | | | | | | |
| 64 | 12 | 64 | 16 | | | | | | | | | | | |
| 64 | 19 | 65 | 8 | | | | | | | | | | | |
| 65 | 17 | 66 | 1 | F, 403 | | | | | | | | | | |
| 66 | 3 | 67 | 13 | | | | | | | | | | | |
| 79 | 14 | 81 | 4 | 701 | 81 | 5 | 81 | 11 | R, 403 | | | | | |
| 82 | 11 | 82 | 19 | | 83 | 4 | 83 | 9 | R, 403 | | | | | |
| 83 | 10 | 83 | 14 | | 83 | 15 | 83 | 16 | R, 403 | 83 | 17 | 84 | 7 | Form, R, 403 |
| 84 | 22 | 85 | 22 | | | | | | | | | | | |
| 102 | 11 | 102 | 22 | | 103 | 1 | 103 | 5 | R, 403 | | | | | |
| 104 | 10 | 105 | 7 | 701, F, 403 | | | | | | | | | | |
| 105 | 9 | 105 | 9 | 701, F, 403 | | | | | | | | | | |
| 106 | 19 | 107 | 6 | 701, F, 403 | | | | | | | | | | |
| 107 | 8 | 107 | 10 | 701, F, 403 | | | | | | | | | | |
| 108 | 18 | 110 | 6 | 106, I, F, 403 | | | | | | | | | | |
| 110 | 8 | 110 | 9 | | | | | | | | | | | |
| 110 | 11 | 110 | 14 | | | | | | | | | | | |
| 134 | 3 | 134 | 7 | | | | | | | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Hahdi Perfect (March 19, 2025) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 134 | 9 | 134 | 11 | | | | | | | | | | | |
| 134 | 13 | 134 | 20 | | | | | | | | | | | |
| 135 | 2 | 135 | 2 | | | | | | | | | | | |
| 135 | 4 | 135 | 7 | | | | | | | | | | | |
| 137 | 6 | 137 | 9 | | | | | | | | | | | |
| 137 | 11 | 137 | 16 | | | | | | | | | | | |
| 137 | 18 | 138 | 10 | | | | | | | | | | | |
| 139 | 14 | 140 | 5 | | | | | | | | | | | |
| 141 | 2 | 141 | 4 | | | | | | | | | | | |
| 141 | 6 | 141 | 9 | | | | | | | | | | | |
| 141 | 11 | 142 | 14 | 701, F, 403 | | | | | | | | | | |
| 142 | 17 | 143 | 3 | 701, F, 403 | | | | | | | | | | |
| 143 | 5 | 143 | 5 | 701, F, 403 | | | | | | | | | | |
| 143 | 7 | 143 | 12 | | | | | | | | | | | |
| 149 | 16 | 150 | 5 | | | | | | | | | | | |

United States District Court for the District of Delaware

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kapildev Arora, Ph.D. (March 14, 2025) | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 10 | 1 | 10 | 3 | | | | | | | | | | | |
| 10 | 18 | 10 | 22 | Form | | | | | | | | | | |
| 11 | 20 | 12 | 2 | Form | | | | | | | | | | |
| 18 | 12 | 19 | 11 | C; Form; Scope; R; 403 | | | | | | | | | | |
| 20 | 17 | 20 | 20 | C; F; Form; R; 403 | | | | | | | | | | |
| 24 | 3 | 24 | 14 | C; F; Form; Scope; R; 403 | | | | | | | | | | |
| 24 | 17 | 25 | 8 | C; F; H; Form; Scope; R; 403 | | | | | | | | | | |
| 25 | 17 | 25 | 22 | C; Form; Scope; R; 403 | | | | | | | | | | |
| 26 | 2 | 26 | 8 | F; Form; Scope; R; 403 | | | | | | | | | | |
| 26 | 19 | 27 | 12 | C; F; Form; M; NQ; Scope; R; 403 | | | | | | | | | | |
| 27 | 17 | 28 | 15 | C; F; Form; 701; I; M; Scope; R; 403 | | | | | | | | | | |
| 28 | 21 | 29 | 4 | C; F; Form; Scope; R; 403 | 34 81 | 13 5 | 35 81 | 2 17 | R; F; OBJ | | | | | |
| 29 | 7 | 29 | 22 | F; Form; 701; Scope; R; 403 | 34 81 | 13 5 | 35 81 | 2 17 | R; F; OBJ | | | | | |
| 30 | 2 | 30 | 10 | F; Form; 701; M; Scope; R; 403 | 34 81 | 13 5 | 35 81 | 2 17 | R; F; OBJ | | | | | |
| 30 | 15 | 31 | 11 | F; Form; 701; M; NQ;  Scope; R; 403 | | | | | | | | | | |
| 32 | 3 | 32 | 19 | C; F; Form; 701;  Scope;  R; 403 | | | | | | | | | | |
| 33 | 3 | 33 | 8 | C; F; Form; Scope; R; 403 | | | | | | | | | | |
| 33 | 11 | 33 | 11 | C; F; Form; Scope; R; 403 | | | | | | | | | | |
| 33 | 15 | 34 | 2 | F; Form; M; Scope; R; 403 | | | | | | | | | | |
| 35 | 8 | 36 | 18 | C; F; Form; Scope; R; 403 | 34 43 46 58 81 83 | 13 6 15 19 5 12 | 35 43 46 60 81 83 | 2 20 22 5 17 20 | R; F; OBJ | | | | | |
| 36 | 20 | 37 | 7 | AF; C; F; Form; M; NQ; Scope; R; 403 | 34 43 46 58 81 83 | 13 6 15 19 5 12 | 35 43 46 60 81 83 | 2 20 22 5 17 20 | R; F; OBJ | | | | | |
| 37 | 22 | 38 | 3 | AF; C; F; Form; M; Scope; R; 403 | 34 43 46 58 81 83 | 13 6 15 19 5 12 | 35 43 46 60 81 83 | 2 20 22 5 17 20 | R; F; OBJ | | | | | |
| 38 | 6 | 38 | 22 | AF; C; F; Form; M; NQ; Scope; R; 403 | 34 43 46 58 81 83 | 13 6 15 19 5 12 | 35 43 46 60 81 83 | 2 20 22 5 17 20 | R; F; OBJ | | | | | |
| 41 | 5 | 42 | 4 | AF; C; F; M; Form; NQ;  Scope; R; 403 | 34 43 46 58 | 13 6 15 19 | 35 43 46 60 | 2 20 22 5 | R; F; OBJ | | | | | |
| 42 | 6 | 42 | 15 | AF; F; Form; NQ; NR; Scope; R; 403 | 34 43 46 58 | 13 6 15 19 | 35 43 46 60 | 2 20 22 5 | R; F; OBJ | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kapildev Arora, Ph.D. (March 14, 2025) | | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 43 | 21 | 44 | 4 | AF; F; Form; M; Scope; R; 403 | 34 | 13 | 35 | 2 | R; F; OBJ | | | | | |
| | | | | | 43 | 6 | 43 | 20 | | | | | | |
| | | | | | 46 | 15 | 46 | 22 | | | | | | |
| | | | | | 58 | 19 | 60 | 5 | | | | | | |
| 44 | 7 | 44 | 7 | AF; F; Form; M; Scope; R; 403 | 34 | 13 | 35 | 2 | R; F; OBJ | | | | | |
| | | | | | 43 | 6 | 43 | 20 | | | | | | |
| | | | | | 46 | 15 | 46 | 22 | | | | | | |
| | | | | | 58 | 19 | 60 | 5 | | | | | | |
| 61 | 19 | 62 | 5 | F; Form; 701; M; Scope; R; 403; H | 56 | 4 | 56 | 14 | R | 62 | 16 | 62 | 22 | AF; F; Form; LC; Scope; R; 403 |
| | | | | | 62 | 6 | 62 | 15 | | | | | | |
| 63 | 13 | 64 | 8 | C; F; Form; 701; I; M; Scope; R; 403; H | 56 | 4 | 56 | 14 | R; OBJ | | | | | |
| | | | | | 64 | 9 | 65 | 4 | | | | | | |
| | | | | | 81 | 5 | 81 | 7 | | | | | | |
| | | | | | 81 | 10 | 81 | 17 | | | | | | |
| 66 | 7 | 66 | 20 | C; F; Form; 701; M; NQ; Scope; R; 403 | 64 | 15 | 66 | 5 | R | | | | | |
| 68 | 5 | 68 | 7 | AF; F; Form; Scope; R; 403 | 69 | 16 | 70 | 3 | R | 70 | 4 | 70 | 9 | AF; F; H; Form; Scope; R; 403 |
| | | | | | 70 | 10 | 70 | 20 | | | | | | |
| | | | | | 71 | 13 | 71 | 21 | | | | | | |
| 68 | 10 | 68 | 14 | AF; F; Form; Scope; R; 403 | 69 | 16 | 70 | 3 | R | 70 | 4 | 70 | 9 | AF; F; H; Form; Scope; R; 403 |
| | | | | | 70 | 10 | 70 | 20 | | | | | | |
| | | | | | 71 | 13 | 71 | 21 | | | | | | |
| 68 | 17 | 69 | 7 | AF; C; F; Form; M; Scope; R; 403 | 69 | 16 | 70 | 3 | R | 70 | 4 | 70 | 9 | AF; F; H; Form; Scope; R; 403 |
| | | | | | 70 | 10 | 70 | 20 | | | | | | |
| | | | | | 71 | 13 | 71 | 21 | | | | | | |
| 69 | 11 | 69 | 15 | AF; F; Form; Scope; R; 403 | 69 | 16 | 70 | 3 | R | 70 | 4 | 70 | 9 | AF; F; H; Form; Scope; R; 403 |
| | | | | | 70 | 10 | 70 | 20 | | | | | | |
| | | | | | 71 | 13 | 71 | 21 | | | | | | |
| 76 | 16 | 77 | 17 | AF; C; F; Form; 701; Scope; R; 403 | 69 | 16 | 70 | 3 | R; F; H | 70 | 4 | 70 | 9 | AF; F; H; Form; Scope; R; 403 |
| | | | | | 70 | 10 | 70 | 20 | | | | | | |
| | | | | | 71 | 13 | 71 | 21 | | | | | | |
| | | | | | 77 | 18 | 78 | 1 | | | | | | |
| | | | | | 78 | 4 | 78 | 6 | | | | | | |
| 84 | 14 | 86 | 5 | F; Form; Scope; R; 403; H | | | | | | | | | | |
| 87 | 3 | 87 | 12 | F; Form; 701; LC; Scope; R; 403; H | 87 | 13 | 87 | 16 | R | | | | | |
| 87 | 18 | 87 | 22 | Form; Scope; R; 403; H | | | | | | | | | | |
| 92 | 6 | 95 | 17 | F; Form; 701; LC; Scope; R; 403; H | | | | | | | | | | |
| 96 | 22 | 97 | 17 | F; Form; 701; LC; M; Scope; R; 403; H | | | | | | | | | | |
| 97 | 20 | 99 | 6 | F; Form; 701; LC; M; Scope; R; 403; H | | | | | | | | | | |
| 101 | 10 | 102 | 9 | Form; M; NQ; R; 403; H | | | | | | | | | | |
| 102 | 14 | 120 | 2 | C; Form; 701; LC; M; R; 403; H | | | | | | | | | | |
| 120 | 5 | 121 | 13 | C; Form; 701; LC; M; R; 403; H | 121 | 18 | 122 | 7 | R; S; E | | | | | |
| 122 | 9 | 125 | 6 | C; Form; 701; LC; M; R; 403; H | 121 | 18 | 122 | 7 | R; S; E | | | | | |
| 125 | 8 | 127 | 2 | 106; C; Form; 701; I; LC; M; R; 403; H | | | | | | | | | | |
| 127 | 5 | 127 | 9 | 106; C; Form; 701; I; LC; M; R; 403; H | | | | | | | | | | |
| 129 | 18 | 134 | 17 | C; Form; 701; M; R; 403; H | | | | | | | | | | |
| 135 | 13 | 136 | 17 | Form; M; P; R; 403; H | | | | | | | | | | |
| 136 | 22 | 137 | 12 | C; F; Form; Scope; R; 403; H | | | | | | | | | | |
| 138 | 5 | 138 | 7 | F; Form; Scope; R; 403; H | | | | | | | | | | |
| 138 | 21 | 140 | 11 | C; AF; F; Form; Scope; R; 403; H | | | | | | | | | | |
| 140 | 13 | 140 | 20 | F; Form; R; 403 | | | | | | | | | | |
| 140 | 22 | 141 | 7 | F; Form; R; 403; H | | | | | | | | | | |
| 141 | 22 | 145 | 12 | F; Form; 701; M; Scope; R; 403; H | | | | | | | | | | |
| 146 | 2 | 150 | 12 | Form; 701; M; NQ; R; 403; H | | | | | | | | | | |
| 151 | 2 | 152 | 12 | AF; Form; M; Scope; R; 403; F; 701; H | | | | | | | | | | |
| 152 | 15 | 153 | 3 | AF; Form; M; Scope; R; 403; 701; F; H | 153 | 4 | 153 | 11 | R; OBJ | | | | | |

United States District Court for the District of Delaware
*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Deposition of Kapildev Arora, Ph.D. (March 14, 2025) | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 156 | 6 | 159 | 22 | Form; R; 403; H | | | | | | | | | | |
| 160 | 2 | 161 | 2 | Form; 701; M; R; 403: H | | | | | | | | | | |
| 161 | 4 | 161 | 15 | Form; 701; R; 403; H | | | | | | | | | | |
| 162 | 12 | 163 | 15 | F; Form; Scope; R; 403; H | 164 | 1 | 164 | 3 | R | | | | | |
| 164 | 11 | 165 | 1 | F; H; Form; M; Scope; R; 403; H | 164 | 1 | 164 | 3 | R | | | | | |
| 165 | 3 | 167 | 11 | F; H; Form; M; Scope; R; 403; H | | | | | | | | | | |
| 167 | 16 | 173 | 22 | C; Form; 701; P; R; 403; H | | | | | | | | | | |
| 174 | 2 | 185 | 2 | Form; 701; M; P; R; 403; H | 185 | 3 | 186 | 3 | R; OBJ | | | | | |
| 186 | 5 | 187 | 22 | Form; P; R; 403; H | | | | | | | | | | |
| 188 | 2 | 189 | 4 | Form; 701; R; 403; H | | | | | | | | | | |
| 189 | 6 | 190 | 6 | Form; P; R; 403; H | | | | | | | | | | |
| 190 | 8 | 190 | 9 | Form; P; R; 403; H | | | | | | | | | | |
| 191 | 2 | 191 | 11 | M; Form; 701;R; 403; H | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 191 | 13 | 191 | 15 | Form; 701;R; 403 | | | | | | | | | | |
| 192 | 8 | 192 | 14 | Form; R; 403; 701; H | | | | | | | | | | |
| 192 | 16 | 193 | 9 | 701; Form;  M; R; 403; H | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 193 | 12 | 193 | 18 | Form;  M; R; 403; H; 701 | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 193 | 20 | 194 | 9 | C; Form; R; 403; 701; H | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 194 | 11 | 195 | 1 | Form; M;R; 403; 701; H | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 195 | 3 | 195 | 14 | Form; M; R; 403; 701; H | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 195 | 16 | 196 | 9 | Form; M; R; 403; 701; H | | | | | | | | | | |
| 196 | 19 | 197 | 18 | Form; 701; M; R; 403; 701; H | | | | | | | | | | |
| 197 | 21 | 198 | 10 | Form; M; R; 403; 701; H | | | | | | | | | | |
| 198 | 15 | 198 | 18 | Form; M; R; 403 | | | | | | | | | | |
| 198 | 20 | 199 | 6 | Form; M; R; 403; 701; H | | | | | | | | | | |
| 199 | 9 | 199 | 16 | Form; M; R; 403; H | | | | | | | | | | |
| 199 | 20 | 200 | 8 | Form; M; R; 403; H | | | | | | | | | | |
| 200 | 10 | 201 | 4 | Form; M; R; 403; 701; H | | | | | | | | | | |
| 201 | 6 | 201 | 7 | Form; M; R; 403; H | | | | | | | | | | |
| 202 | 5 | 202 | 22 | C;  Form; 701; R; 403; H | | | | | | | | | | |
| 203 | 13 | 204 | 7 | C;  Form; 701; R; 403; H | | | | | | | | | | |
| 204 | 9 | 206 | 22 | Form; 701; P; R; 403; H | | | | | | | | | | |
| 208 | 2 | 208 | 21 | Form; 701; M; R; 403; H | | | | | | | | | | |
| 209 | 6 | 209 | 19 | Form; 701; R; 403; H | | | | | | | | | | |
| 210 | 4 | 210 | 15 | Form; R; 403 | 210 | 16 | 210 | 19 | R; NR; M; C | | | | | |
| 210 | 20 | 211 | 8 | Form; R; 403; 701 | 210 | 16 | 210 | 19 | R; NR; M; C | | | | | |
| 211 | 14 | 211 | 21 | Form; M; R; 403; H | 191 | 16 | 192 | 7 | R; OBJ; M; NR | | | | | |
| 212 | 2 | 212 | 12 | Form; P; R; 403; H | | | | | | | | | | |
| 214 | 4 | 220 | 21 | F: C; Form; 701; NQ; R; 403; H | | | | | | | | | | |
| 221 | 1 | 221 | 12 | F; Form; 701; NQ; R; 403; H | | | | | | | | | | |
| 221 | 14 | 223 | 16 | LC; C; F; Form; 701; P; R; 403; H | | | | | | | | | | |
| 223 | 18 | 223 | 18 | C; F; Form; 701; P; R; 403; H | | | | | | | | | | |
| 224 | 1 | 224 | 11 | F; Form; Scope; R; 403; H | | | | | | | | | | |
| 229 | 9 | 230 | 3 | C; F; Form; 701; M; R; 403; H | | | | | | | | | | |
| 230 | 6 | 230 | 6 | C; F; Form; 701; M; R; 403; H | | | | | | | | | | |

**PLAINTIFFS' DEPOSITION DESIGNATIONS OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Assumes Facts Not in Evidence | AF |
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Compound | C |
| Foundation/Personal Knowledge (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Form of Question | Form |
| Improper Lay Opinion (Fed. R. Evid. 701-702) | 701 |
| Incomplete Designation | I |
| Leading (Fed. R. Evid. 611(c)) | LEAD |
| Legal Conclusion | LC |
| Mischaracterizes/Misstates Witness Testimony/Exhibits/Evidence | M |
| Not a Question | NQ |
| Not Responsive | NR |
| Not Testimony | NT |
| Outside of 30(b)(6) topic | Scope |
| Privileged (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial/Minimal Probative Value/Confusing/Wastes Time (Fed. R. Evid. 403) | 403 |
| Wrong Document / Improper or Incorrect Description | ID |
| Beyond Scope of Initial Designation | BSD |

**DEFENDANTS' DEPOSITION DESIGNATIONS OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Argumentative | A |
| Asked and Answered | AA |
| Assumes Facts not in Evidence (FRE 103) | AF |
| Best Evidence Rule (FRE 1002-1004) | B |
| Compound | C |
| Counsel Colloquy | C/O |
| Duplicative | D |
| Calls for Expert Testimony (FRE 701-703) | E |
| Foundation Lacking (FRE 602) | F |
| Hearsay (FRE 801/802, FRCP 32) | H |
| Improper/Incomplete Designation (FRE 106; FRCP 32(a)(6)) | IC |
| Includes Attorney Objections | OBJ |
| Lack of Personal Knowledge/Incompetent | K |
| Requires Legal Conclusion (FRE 403) | LC |
| Misstates Witness' Testimony; or the document | M |
| Answer is non-responsive | NR |
| Outside Scope of 30(b)(6) | OS |
| Relevance (FRE 401/402) | R |
| Speculation (FRE 602) | S |
| Vague | V |
| Unfairly Prejudicial/Minimal Probative Value/Confusing/Wastes Time (FRE 403) | 403 |
| Leading | L |

# EXHIBIT 17

| Deposition of Aeri Park (January 15, 2026) | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 9 | 10 | 9 | 12 | | | | | | | | | | | |
| 12 | 6 | 12 | 12 | Form | | | | | | | | | | |
| 12 | 17 | 14 | 9 | Form; R; 403 | 14 | 10 | 14 | 22 | R | | | | | |
| 28 | 9 | 32 | 19 | Form; 701; R; 403 | 25 26 32 | 4 4 20 | 25 28 34 | 9 1 3 | R | | | | | |
| 35 | 20 | 38 | 18 | 106, Form; I; R; 403 | 35 38 | 3 20 | 35 39 | 11 4 | R | | | | | |
| 39 | 5 | 39 | 14 | 106; Form; R; 403 | 38 | 21 | 39 | 4 | R | | | | | |
| 40 | 5 | 41 | 5 | Form; R; 403 | 41 | 6 | 42 | 1 | R, S, 403 | | | | | |
| 42 | 2 | 42 | 20 | Form; R; 403 | 42 | 21 | 43 | 6 | R, S, 403 | | | | | |
| 43 | 20 | 44 | 6 | 106; Form;R; 403 | 43 | 7 | 43 | 19 | R | | | | | |
| 44 | 20 | 46 | 5 | Form; 701; R; 403 | | | | | | | | | | |
| 52 | 8 | 52 | 17 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 53 | 2 | 53 | 19 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 55 | 3 | 55 | 9 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 60 | 12 | 61 | 9 | C; Form; R; 403 | 65 108 | 19 2 | 69 108 | 11 10 | R, S, 403 | | | | | |
| 61 | 14 | 62 | 6 | Form; R; 403 | | | | | | | | | | |
| 70 | 9 | 73 | 1 | Form; R; 403 | 73 108 | 11 2 | 76 108 | 14 10 | R | | | | | |
| 87 | 10 | 87 | 15 | NQ; R; 403 | | | | | | | | | | |
| 87 | 22 | 88 | 19 | F; Form; R; 403 | | | | | | | | | | |
| 90 | 18 | 92 | 5 | Form; R; 403 | | | | | | | | | | |
| 93 | 1 | 95 | 1 | F; Form; R; 403 | | | | | | | | | | |
| 95 | 8 | 95 | 10 | F; Form; R; 403 | | | | | | | | | | |
| 96 | 11 | 96 | 15 | 106; F; Form; R; 403 | | | | | | | | | | |
| 96 | 18 | 97 | 19 | F; Form; R; 403 | | | | | | | | | | |
| 99 | 10 | 99 | 15 | NQ; R; 403 | | | | | | | | | | |
| 100 | 8 | 100 | 14 | Form; R; 403 | | | | | | | | | | |
| 100 | 18 | 101 | 5 | NQ; R; 403 | | | | | | | | | | |
| 101 | 16 | 103 | 14 | F; Form; 701; M; NQ; Scope; R; 403 | | | | | | | | | | |
| 103 | 21 | 104 | 9 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 104 | 12 | 104 | 14 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 104 | 17 | 104 | 20 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 104 | 22 | 105 | 22 | F; Form; 701; M; Scope; R; 403 | 106 | 1 | 106 | 4 | R, S | | | | | |
| 106 | 6 | 107 | 5 | F; Form; 701; M; Scope; R; 403 | | | | | | | | | | |
| 108 | 11 | 108 | 15 | 106; F; Form; 701; I; Scope; R; 403 | 108 | 18 | 109 | 8 | | | | | | |
| 109 | 10 | 109 | 12 | F; Form; 701; Scope; R; 403 | 108 | 18 | 109 | 8 | | | | | | |
| 109 | 15 | 109 | 17 | F; Form; 701; Scope; R; 403 | 108 | 18 | 109 | 8 | | | | | | |
| 112 | 14 | 112 | 16 | NQ; R; 403 | | | | | | | | | | |
| 113 | 7 | 114 | 16 | Form; R; 403 | 117 | 19 | 118 | 12 | R | | | | | |
| 114 | 19 | 115 | 13 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |

| Deposition of Aeri Park (January 15, 2026) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Affirmative Designation** | | | | **Objections** | **Counter-Designations** | | | | **Objections to Counter-Designations** | **Reply Designations** | | | | **Objections to Reply Designations** |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 115 | 17 | 116 | 13 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 117 | 3 | 117 | 7 | Form; Scope; R; 403 | | | | | | | | | | |
| 122 | 18 | 123 | 18 | Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 126 | 1 | 126 | 22 | Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 127 | 6 | 127 | 7 | Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 127 | 10 | 127 | 11 | Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 127 | 13 | 128 | 2 | AF; Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 128 | 5 | 128 | 8 | AF; Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 129 | 4 | 129 | 7 | NQ; R; 403 | | | | | | | | | | |
| 130 | 3 | 133 | 19 | Form; R; 403 | 124<br>141<br>142 | 7<br>7<br>3 | 125<br>141<br>143 | 22<br>21<br>10 | R, C/O | 141 | 22 | 142 | 2 | Form; H; R; 403 |
| 134 | 15 | 134 | 19 | Form; M; R; 403 | | | | | | | | | | |
| 135 | 14 | 135 | 18 | Form; R; 403; Scope | | | | | | | | | | |
| 135 | 21 | 135 | 22 | Form; R; 403; Scope | | | | | | | | | | |
| 136 | 2 | 136 | 2 | Form; R; 403; Scope | | | | | | | | | | |
| 136 | 12 | 137 | 5 | Form; R; 403; Scope | | | | | | | | | | |
| 137 | 7 | 137 | 7 | Form; R; 403; Scope | | | | | | | | | | |
| 137 | 12 | 137 | 14 | Form; R; 403; Scope | | | | | | | | | | |
| 137 | 16 | 137 | 19 | Form; R; 403; Scope | | | | | | | | | | |
| 137 | 21 | 138 | 6 | Form; R; 403; Scope | | | | | | | | | | |
| 139 | 2 | 139 | 22 | Form; R; 403; Scope | | | | | | | | | | |
| 140 | 2 | 140 | 2 | Form; R; 403; Scope | | | | | | | | | | |
| 140 | 4 | 140 | 4 | F; Form; R; 403; Scope | | | | | | | | | | |
| 140 | 7 | 140 | 9 | F; Form; R; 403; Scope | | | | | | | | | | |
| 140 | 11 | 140 | 13 | F; Form; Scope; R; 403 | | | | | | | | | | |
| 140 | 16 | 140 | 16 | F; Form; Scope; R; 403 | | | | | | | | | | |
| 140 | 18 | 140 | 22 | Form; R; 403; Scope | | | | | | | | | | |
| 141 | 7 | 141 | 9 | Form; R; 403; Scope | | | | | | | | | | |
| 144 | 5 | 144 | 6 | NQ; R; 403 | | | | | | | | | | |
| 145 | 4 | 147 | 22 | Form; R; 403 | 148 | 1 | 148 | 12 | R | | | | | |

Page 2 of 3

| Deposition of Aeri Park (January 15, 2026) | | | | | | | | | | | | | |
| Affirmative Designation | | | | Objections | Counter-Designations | | | | Objections to Counter-Designations | Reply Designations | | | | Objections to Reply Designations |
| Page | Line | Page | Line | | Page | Line | Page | Line | | Page | Line | Page | Line | |
| 149 | 5 | 150 | 12 | Form; R; 403 | | | | | | | | | | |
| 151 | 2 | 153 | 1 | Form; R; 403 | | | | | | | | | | |
| 154 | 14 | 155 | 5 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 155 | 8 | 155 | 9 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 155 | 11 | 155 | 13 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 155 | 16 | 156 | 11 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 156 | 13 | 156 | 15 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 156 | 19 | 156 | 20 | F; Form; 701; Scope; R; 403 | | | | | | | | | | |
| 156 | 22 | 157 | 3 | F; Form; 701; NQ; Scope; R; 403 | 157 | 14 | 160 | 6 | R, OBJ | | | | | |
| 160 | 8 | 160 | 16 | F; Form; 701; M; Scope; R; 403 | 157 | 14 | 160 | 6 | R, OBJ | | | | | |
| 160 | 18 | 161 | 2 | F; Form; 701; M; Scope; R; 403 | 157 | 14 | 160 | 6 | R, OBJ | | | | | |
| 161 | 5 | 161 | 6 | F; Form; 701; M; Scope; R; 403 | 157 | 14 | 160 | 6 | R, OBJ | | | | | |

**PLAINTIFFS' DEPOSITION DESIGNATIONS OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Assumes Facts Not in Evidence | AF |
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Compound | C |
| Foundation/Personal Knowledge (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Form of Question | Form |
| Improper Lay Opinion (Fed. R. Evid. 701-702) | 701 |
| Incomplete Designation | I |
| Leading (Fed. R. Evid. 611(c)) | LEAD |
| Legal Conclusion | LC |
| Mischaracterizes/Misstates Witness Testimony/Exhibits/Evidence | M |
| Not a Question | NQ |
| Not Responsive | NR |
| Not Testimony | NT |
| Outside of 30(b)(6) topic | Scope |
| Privileged (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial/Minimal Probative Value/Confusing/Wastes Time (Fed. R. Evid. 403) | 403 |
| Wrong Document / Improper or Incorrect Description | ID |
| Beyond Scope of Initial Designation | BSD |

**CIPLA'S AND HIKMA'S DEPOSITION DESIGNATIONS OBJECTIONS KEY**

| Objection | Code |
| --- | --- |
| Argumentative | A |
| Asked and Answered | AA |
| Assumes Facts not in Evidence (FRE 103) | AF |
| Best Evidence Rule (FRE 1002-1004) | B |
| Compound | C |
| Counsel Colloquy | C/O |
| Duplicative | D |
| Calls for Expert Testimony (FRE 701-703) | E |
| Foundation Lacking (FRE 602) | F |
| Hearsay (FRE 801/802, FRCP 32) | H |
| Improper/Incomplete Designation (FRE 106; FRCP 32(a)(6)) | IC |
| Includes Attorney Objections | OBJ |
| Lack of Personal Knowledge/Incompetent | K |
| Requires Legal Conclusion (FRE 403) | LC |
| Misstates Witness' Testimony; or the document | M |
| Answer is non-responsive | NR |
| Outside Scope of 30(b)(6) | OS |
| Relevance (FRE 401/402) | R |
| Speculation (FRE 602) | S |
| Vague | V |
| Unfairly Prejudicial/Minimal Probative Value/Confusing/Wastes Time (FRE 403) | 403 |
| Leading | L |

# EXHIBIT 18

| JOINT TRIAL EXHIBIT NUMBER | DESCRIPTION | DUPLICATE EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DEPOSITION EXHIBIT NUMBER | PLAINTIFFS' OBJECTIONS | DEFENDANTS' OBJECTIONS | CIPLA'S OBJECTIONS | DEXCEL'S OBJECTIONS | HIKMA'S OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JTX-001 | Certified U.S. Patent No. 9,770,441 | DDX-0010 DTX-0001 Ex 001 PTX-2000 PTX-3000 PTX-4000 | N/A | N/A | 2017.09.26 | | | H | | | |
| JTX-002 | United States Patent No. 9,770,441 B1 File History | DDX-0647 DTX-0004 DDX-0434 Ex 002 PTX-2001 PTX-3001 PTX-4001 | PFZ00001781 | PFZ00002244 | 2017.09.26 | | | | | | |
| JTX-003 | Brittain, H., *Polymorphism in Pharmaceutical Solids* (2d ed.), 333 (2009) | DDX-0459 DTX-0007 Ex 078 PTX-4052 | CODEF-TAF-0000001 | CODEF-TAF-0000007 | 2009.00.00 | | A; F; H | R, H | | | |
| JTX-004 | Bulawa, C. et al., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *PNAS*, 109(24):9629 (2012) | DDX-0114 DDX-0253 DDX-0364 DTX-0008 Ex 079 PTX-4075 | CODEF-TAF-0000008 | CODEF-TAF-0000013 | 2012.06.12 | Das Ex. 29 Perfect Ex. 12 Zaworotko Ex. 17 | A;F;H;R;403 | H | | | |
| JTX-005 | Bulawa, C. et al., Supporting Information for "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *PNAS*, 109(24):9629 (2012) | DDX-0115 DDX-0254 DDX-0341 DTX-0009 Ex 080 PTX-4076 DDX-0365 | CODEF-TAF-0000014 | CODEF-TAF-0000021 | 2012.06.12 | Das Ex. 30 Perfect Ex. 13 Trout Ex. 15 Zaworotko Ex. 18 | A;F;H; R; 403 | H | | | |
| JTX-006 | Byrn, S. et al., "Pharmaceutical Solids: A Strategic Approach to Regulatory Considerations," *Pharmaceutical Research*, 12(7):945 (1995) | DDX-0358 DDX-0426 DTX-0010 Ex 021 PTX-4019 | CODEF-TAF-0000022 | CODEF-TAF-0000031 | 1997.00.00 | Bugay Ex. 03 Zaworotko Ex. 11 | A;F;H;R;403 | R, H | | | |
| JTX-007 | Craig, D. et al., "The relevance of the amorphous state to pharmaceutical dosage forms: glassy drugs and freeze dried systems," *International Journal of Pharmaceutics*, 179(1999) | DDX-0455 DTX-0011 Ex 081 PTX-4021 | CODEF-TAF-0000032 | CODEF-TAF-0000060 | 1998.08.06 | | A;F;H | R, H | | | |
| JTX-008 | "Guidance for Industry, ANDAs: Pharmaceutical Solid Polymorphism," FDA (July 2007), https://www.fda.gov/media/71375/download | DDX-0454 DTX-0013 Ex 082 PTX-4048 | CODEF-TAF-0000135 | CODEF-TAF-0000147 | 2007.07.00 | | A;F;H;R;403 | R, H | | | |
| JTX-009 | Jozwiakowski, M., "Alteration of the Solid State of the Drug Substance: Polymorphs, Solvates, and Amorphous Forms," *Water-Insoluble Drug Formulation*, 525 (2000) | DDX-0453 DTX-0014 Ex 083 PTX-4022 | CODEF-TAF-0000148 | CODEF-TAF-0000193 | 2000.00.00 | Bugay Ex. 07 | A;F;H;R;403 | R, H | | | |
| JTX-010 | Razavi, H. et al., "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," *Angew Chem Int Ed*, 42:2758 (2003) | DDX-0112 DDX-0244 DDX-0351 DDX-0435 DTX-0016 Ex 085 PTX-1090 | CODEF-TAF-0000218 | CODEF-TAF-0000221 | 2003.00.00 | Bugay Ex. 08 Das Ex. 27 Perfect Ex. 03 Razavi Ex. 14 Zaworotko Ex. 04 | A;F;H; R; 403 | | | R, H | |
| JTX-011 | Razavi, H. et al., Supporting Information for "Benzoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action," Angew Chem Int Ed, 42:2758 (2003) | DDX-0113 DDX-0245 DTX-0015 Ex 084 PTX-1089 PTX-4029 DDX-0113 | CODEF-TAF-0000194 | CODEF-TAF-0000217 | 2003.00.00 | Bugay Ex. 04 Das Ex. 28 Perfect Ex. 04 Razavi Ex. 15 | A;F;H; R; 403 | R, H | | R, H | |

| JOINT TRIAL EXHIBIT NUMBER | DESCRIPTION | DUPLICATE EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DEPOSITION EXHIBIT NUMBER | PLAINTIFFS' OBJECTIONS | DEFENDANTS' OBJECTIONS | CIPLA'S OBJECTIONS | DEXCEL'S OBJECTIONS | HIKMA'S OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JTX-012 | Sehrawat, R. et al., "Regulatory Aspects in Development of Stability-Indicating Methods: A Review," *Chromatographia*, 72(1/2):1 (2010) | DDX-0457 DTX-0017 Ex 086 PTX-4054 | CODEF-TAF-0000222 | CODEF-TAF-0000227 | 2010.04.12 | | A;F;H | R, H | | | |
| JTX-013 | "Guidance for Industry, Q1A(R2) Stability Testing of New Drug Substances and Products," FDA (Nov. 2003), https://www.fda.gov/media/71707/download | DDX-0360 DDX-0395 DTX-0018 Ex 087 PTX-4032 | CODEF-TAF-0000228 | CODEF-TAF-0000252 | 2003.11.00 | Bugay Ex. 13 Zaworotko Ex. 13 | A;F;H;R;403 | R, H | | | |
| JTX-014 | Waterman, K., "The Application of the Accelerated Stability Assessment Program (ASAP) to Quality by Design (QbD) for Drug Product Stability," *AAPS PharmSciTech*, 12(3):932 (2011) | DDX-0363 DDX-0657 DTX-0019 Ex 088 PTX-4065 | CODEF-TAF-0000253 | CODEF-TAF-0000258 | 2011.09.00 | Bugay Ex. 15 | A;F;H;R;403 | R, H | | | |
| JTX-015 | International Patent Publication No. WO 2013/038351 A1 | DDX-0458 DTX-0020 Ex 155 PTX-4084 | CODEF-TAF-0000259 | CODEF-TAF-0000311 | 2013.03.21 | | A;F;H;R | R, H | | | |
| JTX-016 | Guideline for Submitting Supporting Documentation in Drug Applications for the Manufacture of Drug Substances (1987) | DDX-0421 DTX-0039 Ex 090 PTX-4015 | CODEF-TAF-0001769 | CODEF-TAF-0001816 | 1987.02.00 | | A;F;H | R, H | | | |
| JTX-017 | Reutzel-Edens, S. et al., "Molecular basis for the stability relationships between homochiral and racemic crystals of tazofelone: a spectroscopic, crystallographic, and thermodynamic investigation," *J Chem Soc, Perkin Trans* 2 (2000) | DDX-0480 DTX-0041 Ex 092 PTX-4023 | CODEF-TAF-0001863 | CODEF-TAF-0001874 | 2000.02.00 | | A;F;H | R, H | | | |
| JTX-018 | Reutzel-Edens, S. et al., "Anhydrates and Hydrates of Olanzapine: Crystallization, Solid-State Characterization, and Structural Relationships," *Crystal Growth & Design*, 3(6):897 (2003) | DDX-0479 DTX-0042 Ex 093 PTX-4031 | CODEF-TAF-0001875 | CODEF-TAF-0001885 | 2003.07.02 | | A;F;H | R, H | | | |
| JTX-019 | Othman, A. et al., "Structural Study of Polymorphs and Solvates of Finasteride," *J Pharm Scis*, 96(5):1380 (2007) | DDX-0483 DTX-0043 Ex 094 PTX-4047 | CODEF-TAF-0001917 | CODEF-TAF-0001934 | 2007.05.00 | | A;F;H | R, H | | | |
| JTX-020 | Vrbinc, M. et al., "Characterization of Physical Forms of Donepezil Hydrochloride," *Acta Chim Slov*, 54, 254 (2007) | DDX-0481 DTX-0044 Ex 095 PTX-4041 | CODEF-TAF-0001935 | CODEF-TAF-0001948 | 2007.00.00 | | A;F;H | R, H | | | |
| JTX-021 | Dempah, K. et al., "Investigating Gabapentin Polymorphism Using Solid-State NMR Spectroscopy," *AAPS PharmSciTech*, 14(1) (2013) | DDX-0484 DTX-0045 Ex 096 PTX-4082 | CODEF-TAF-0002050 | CODEF-TAF-0002059 | 2013.03.00 | | A;F;H | R, H | | | |
| JTX-022 | Li, A. et al., "Best Practices for Drug Substance Stress and Stability Studies During Early-Stage Development Part I—Conducting Drug Substance Solid Stress to Support Phase Ia Clinical Trials," *J Pharm Innov*, 7:214 (2012) | DDX-0339 DDX-0361 DTX-0054 Ex 102 PTX-4069 | CODEF-TAF-0002184 | CODEF-TAF-0002196 | 2012.00.00 | Trout Ex. 13 Zaworotko Ex. 14 | A;F;H;R;403 | R, H | | | |
| JTX-023 | Miller, J. et al., "Identifying the Stable Polymorph Early in the Drug Discovery–Development Process," *Pharmaceutical Development and Technology*, 10:291 (2005) | DDX-0430 DTX-0056 Ex 104 PTX-4035 | CODEF-TAF-0002210 | CODEF-TAF-0002216 | 2005.00.00 | | A;F;H;R;403 | R, H | | | |
| JTX-024 | Morissette, S. et al., "Elucidation of crystal form diversity of the HIV protease inhibitor ritonavir by high-throughput crystallization," *PNAS*, 100(5):2180 (2003) | DDX-0461 DTX-0057 Ex 105 PTX-4030 | CODEF-TAF-0002217 | CODEF-TAF-0002221 | 2003.03.04 | | A;F;H | R, H | | | |
| JTX-025 | Vishweshwar, P. et al. "The Predictably Elusive Form II of Aspirin," *JACS*, 127:16802 (2005) | DDX-0416 DDX-0064 Ex. 112 | CODEF-TAF-0002351 | CODEF-TAF-0002352 | 2005.00.00 | | A;F;H | R, H | | | |

| JOINT TRIAL EXHIBIT NUMBER | DESCRIPTION | DUPLICATE EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DEPOSITION EXHIBIT NUMBER | PLAINTIFFS' OBJECTIONS | DEFENDANTS' OBJECTIONS | CIPLA'S OBJECTIONS | DEXCEL'S OBJECTIONS | HIKMA'S OBJECTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JTX-026 | International Application Number PCT/IB2015/056597, United States Application No. 62/047,614 | DDX-0354 DTX-0067 Ex 161 PTX-4125 | CODEF-TAF-0002416 | CODEF-TAF-0002468 | 2015.08.31 | Bugay Ex. 16 Zaworotko Ex. 07 | F;H | R, H | | | |
| JTX-027 | Buckton, G., "Solid-State Properties," *Pharmaceutics: The Science of Dosage Form Design* (2nd ed.), 141 (2002) | DDX-0359 DDX-0411 DTX-0072 Ex 116 PTX-4026 | CODEF-TAF-0002567 | CODEF-TAF-0002579 | 2002.00.00 | Zaworotko Ex. 12 | A;F;H | R, H | | | |
| JTX-028 | USP <941> 2011 USP 34/NF 29, Vol. 1 | DDX-0389 DDX-0414 DTX-0078 Ex 122 PTX-4060 | CODEF-TAF-0002668 | CODEF-TAF-0002675 | 2011.00.00 | | A;F;H | R, H | | | |
| JTX-029 | Tafamidis (PF-06291826-00) (Pfizer), 2.3.S. Quality Overall Summary — 2.3.S.7. Stability | DDX-0193 DTX-0123 Ex 056 PTX-4135 | PFZ00079306 | PFZ00079311 | 2018.09.24 | Jensen Ex. 24 | F;R;702;403 | R, H | | | |
| JTX-030 | Tafamidis, PF-06291826-00 (Soft Gelatin Capsule), 3.2.P.2.1 Components of the Drug Product | DDX-0192 DTX-0126 Ex 055 PTX-4138 | PFZ00080438 | PFZ00080440 | 2018.10.03 | Jensen Ex. 23 | F;R;702;403 | R, H | | | |
| JTX-031 | Lee, A. et al., "Crystal Polymorphism in Chemical Process Development," Annu Rev Chem Biomol Eng, 2:259 (2011) | DDX-0420 DTX-0154 Ex 132 PTX-4172 | PFZ01928351 | PFZ01928374 | 2011.03.15 | | A;F;H | R, H | | | |

**PLAINTIFFS' EXHIBIT LIST OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002/1003) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Duplicative | Dupe |
| Foundation (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Opinion (Fed. R. Evid. 701/702) | 702 |
| Incorrect or Missing Bates Range | Bates |
| Poor Quality, Illegible, or Unclear | Q |
| Privilege (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial / Minimal Probative Value (Fed. R. Evid. 403) | 403 |
| Untimely Disclosed / Late Produced | Time |
| Wrong Document / Improper or Incorrect Description | ID |

**DEFENDANTS' EXHIBIT LIST OBJECTIONS KEY**

| Abbreviation | Objection |
|---|---|
| R | Relevance (FRE 401 and 402) |
| MD | Multiple Documents |
| H | Hearsay |
| I | Incomplete (FRE 106) |
| A | Authentication/Foundation (FRE 901) |
| C | Cumulative (FRE 403) |
| P | Unduly prejudicial, confusing, misleading, undue delay, wasting time (FRE 403) |
| NSW | No sponsoring witness |
| NPE | Not proper evidence |
| 1006 | Improper Summary (FRE 1006) |

2

# EXHIBIT 19

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4000 | | | | REMOVED TO JTX-001 | | H |
| PTX-4001 | | | | REMOVED TO JTX-002 | | H, MD |
| PTX-4002 | N/A | N/A | 2019.05.27 | Amended & Restated License Agreement between FoldRx Pharmaceuticals, Inc. to PF PRISM IMB B.V. | | R, A, H |
| PTX-4003 | N/A | N/A | 2019.05.27 | Amended & Restated License Agreement between FoldRx Pharmaceuticals, Inc. to PF PRISM IMB B.V. | | R, A, H |
| PTX-4004 | N/A | N/A | 2019.05.27 | Amended & Restated License Agreement between PF PRISM Holdings B.V. to Pfizer Asia Manufacturing Pte Ltd | | R, A, H |
| PTX-4005 | N/A | N/A | 2019.05.27 | Amended & Restated License Agreement between PF PRISM Holdings B.V. to Pfizer Ireland Pharmaceuticals | | R, A, H |
| PTX-4006 | N/A | N/A | 2019.05.27 | Amended & Restated License Agreement between Pfizer Inc. and Wyeth LLC | | R, A, H |
| PTX-4007 | N/A | N/A | 2019.05.27 | Amendment to Amended & Restated License Agreement between FoldRx Pharmaceuticals, Inc. to PF PRISM IMB B.V. | | R, A, H |
| PTX-4008 | N/A | N/A | 2019.05.27 | Amendment to Amended & Restated Sublicense Agreement between PF PRISM Holdings B.V. to Pfizer Asia Manufacturing Pte Ltd | | R, A, H |
| PTX-4009 | N/A | N/A | 2019.05.27 | Amendment to Amended & Restated Sublicense Agreement between PF PRISM Holdings B.V. to Pfizer Ireland Pharmaceuticals | | R, A, H |
| PTX-4010 | N/A | N/A | 2019.05.27 | Amendment to Amended & Restated Sublicense Agreement between PF PRISM IMB B.V. to PF PRSIM Holdings B.V. | | R, A, H |
| PTX-4011 | PFZ-POL00000001 | PFZ-POL00000009 | 0000.00.00 | ACCOLATE® Tablets FDA Label | | R, A, H |
| PTX-4012 | PFZ-POL00000106 | PFZ-POL00000107 | 0000.00.00 | CEFTIN® Tablets Label, UNITED STATES FOOD AND DRUG ADMINISTRATION, https://www.accessdata.fda.gov/drugsatfdadocs/label/2004/0605slr039,50672slr025ceftinlbl | | R, A, H |
| PTX-4013 | PFZ-POL00000117 | PFZ-POL00000118 | 0000.00.00 | FLASKS, REACTION, SINGLE NECK, AIRFREE®, SCHLENK, Chemglass Life Sciences, https://chemglass.com/flasks-reaction-single-neck-airfree-schlenk-1-1 | | R, A, H |
| PTX-4014 | PFZ-POL00000284 | PFZ-POL00000286 | 0000.00.00 | *Vyndaqel* , EUROPEAN MEDICINES AGENCY, https://www.ema.europa.eu/en/medicines/human/EPAR/vyndaqel | | R, A, H |
| PTX-4015 | | | | REMOVED TO JTX-016 | | R, H |
| PTX-4016 | PFZ-POL00000029 | PFZ-POL00000040 | 1993.00.00 | Joel Bernstein, *Crystal Growth, Polymorphism and Structure-Property Relationships in Organic Crystals* , 26 J. PHYS. D. APPL. PHYS. B66 (1993) | | R, H |
| PTX-4017 | PFZ04170127 | PFZ04170166 | 1995.00.00 | Harry G. Brittain, *Chapter 7: X-Ray Powder Diffractometry* , *in* PPHYSICAL CHARACTERIZATION OF PHARMACEUTICAL SOLIDS 188 (1995) | | R, H |
| PTX-4018 | PFZ-POL00000168 | PFZ-POL00000175 | 1995.00.00 | J.D. Dunitz and J. Bernstein, *Disappearing Polymorphs* , 48 ACC. CHEM. RES. 193 (1995) | | R, H |
| PTX-4019 | | | | REMOVED TO JTX-006 | | R, H |
| PTX-4020 | PFZ-POL00000287 | PFZ-POL00000303 | 1997.09.00 | FDA Guidance for Industry: Dissolution Testing of Immediate Release Solid Oral Dosage Forms (Aug. 1997), https://www.fda.gov/media/70936/download. | | R, H |
| PTX-4021 | | | | REMOVED TO JTX-007 | | R, H |
| PTX-4022 | | | | REMOVED TO JTX-009 | | R, H |
| PTX-4023 | | | | REMOVED TO JTX-017 | | R, H |
| PTX-4024 | CODEF-TAF-0000544 | CODEF-TAF-0000559 | 2001.00.00 | Yu. L., "Amorphous pharmaceutical solids: preparation, characterization and stabilization," Advanced Drug Delivery Reviews 48(27) (2001) | | R, H |
| PTX-4025 | PFZ-POL00000402 | PFZ-POL00000431 | 2001.00.00 | Brian Moulton & Michael Zaworotko, *From Molecules to Crystal Engineering: Supramolecular Isomerism and Polymorphism in Network Solids* , 101 CHEM. REV. 1629 (2001) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4026 | | | | REMOVED TO JTX-027 | | R, H |
| PTX-4027 | PFZ04170167 | PFZ04170179 | 2002.00.00 | Harry G. Brittain, *Polymorphism: Pharmaceutical Aspects* , in ENCYCLOPEDIA OF PHARM. TECH. (2002) | | R, H |
| PTX-4028 | PFZ-POL00000432 | PFZ-POL00000760 | 2002.00.00 | HANDBOOK OF INDUSTRIAL CRYSTALLIZATION 2d Ed. 33 (Allan S. Myerson ed., 2002) | | R, H |
| PTX-4029 | | | | REMOVED TO JTX-011 | | R, H |
| PTX-4030 | | | | REMOVED TO JTX-024 | | R, H |
| PTX-4031 | | | | REMOVED TO JTX-018 | | R, H |
| PTX-4032 | | | | REMOVED TO JTX-013 | | R, H |
| PTX-4033 | PFZ-POL00000331 | PFZ-POL00000354 | 2003.11.21 | International Conference on Harmonisation, *ICH Harmonised Tripartite Guideline: Stability Testing of New Drug Substances and Products Q449 A(R2* ), 68 Fed. Reg. 65717 (2003) | | R, H |
| PTX-4034 | PFZ00237362 | PFZ00237374 | 2004.10.26 | FoldRx Research Notebook,  Fx-1003/Fx-1006 Salt Screening, Project No. 17343 | | R, H |
| PTX-4035 | | | | REMOVED TO JTX-023 | | R, H |
| PTX-4036 | | | | REMOVED TO JTX-025 | | R, H |
| PTX-4037 | N/A | N/A | 2005.00.00 | Vishweshwar, P., et al., "Crystal engineering of parmaceutifucal co-crystals from polymorphic active pharmaceutifucal ingredients"  Chem. Commun. 2601 (2005) | Zaworotko Ex. 10 | R, H |
| PTX-4038 | PFZ01928277 | PFZ01928282 | 2005.00.00 | Christopher P. Price et al., "Crystalline Polymorph Selection and Discovery withPolymer Heteronuclei," 127 J. Am. Chem. Soc. 5512 (2005) | | R, H |
| PTX-4039 | PFZ-POL00000157 | PFZ-POL00000159 | 2006.00.00 | Graeme M. Day *et al* ., *Investigating the Latent Polymorphism of Maleic Acid* , 2006 CHEM. COMMC'N 54 (2006) | | R, H |
| PTX-4040 | PFZ-POL00000892 | PFZ-POL00000915 | 2006.00.00 | Peter H. Stahl and Bertrand Sutter, *Salt Selection* , in POLYMORPHISM IN THE PHARMACEUTICAL INDUSTRY 316 (2006) | | R, H |
| PTX-4041 | | | | REMOVED TO JTX-020 | | R, H |
| PTX-4042 | PFZ04170119 | PFZ04170122 | 2007.00.00 | Andrew D. Bond *et al* ., *On the Polymorphism of Aspirin,* 46(4) ANGEW. CHEM. INT'L ED. 615–17 (2007) | | R, H |
| PTX-4043 | PFZ-POL00000802 | PFZ-POL00000824 | 2007.00.00 | B. Pandey et al., *Importance of Polymorphs and Salts in the Pharmaceutical Industry* , in DRUG DISCOVERY AND DEVELOPMENT, VOLUME 2: DRUG DEVELOPMENT (2007) | | R, H |
| PTX-4044 | PFZ-POL00000845 | PFZ-POL00000859 | 2007.00.00 | Abu T.M. Serajuddin, *Salt Formation to Improve Drug Solubility* , 59 ADVANCED DRUG DELIVERY REV. 603  (2007) | | R, H |
| PTX-4045 | PFZ-POL00000916 | PFZ-POL00000923 | 2007.00.00 | Manisha Tiwari *et al* ., *Quantification of Olanzapine Polymorphs Using Powder X-Ray Diffraction Technique* , 43 J. PHARM. & BIOMEDICAL ANALYSIS 865 (2007) | | R, H |
| PTX-4046 | PFZ-POL00000948 | PFZ-POL00000955 | 2007.00.00 | Teofilo Vasconcelos et al., *Solid dispersions as strategy to improve oral bioavailability of poor water soluble drugs* , 12 DRUG DISCOVERY TODAY 1068 (2007) | | R, H |
| PTX-4047 | | | | REMOVED TO JTX-019 | | R, H |
| PTX-4048 | | | | REMOVED TO JTX-008 | | R, H |
| PTX-4049 | PFZ-POL00000323 | PFZ-POL00000330 | 2008.00.00 | Jun Huang *et al., Glycine Exists Mainly as Monomers, Not Dimers, in Supersaturated Aqueous Solutions: Implications for Understandings Its Crystallization and Polymorphism* , 130 J. AM. CHEM. SOC'Y 13973 (2008) | | R, H |
| PTX-4050 | PFZ-POL00000832 | PFZ-POL00000838 | 2008.00.00 | Sendhil K. Poornachary et al., *Influence of Solution Speciation of Impurities on Polymorphic Nucleation in Glycine* , 8 CRYSTAL GROWTH & DESIGN 179 (2008) | | R, H |
| PTX-4051 | PFZ02826194 | PFZ02826267 | 2008.08.20 | European Patent No. 1,587,821 B1 | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4052 | | | | REMOVED TO JTX-003 | | R, H |
| PTX-4053 | PFZ01956931 | PFZ01956934 | 2009.07.20 | FoldRx Press Release, FoldRx Pharmaceuticals Announces Positive Results from Pivotal Phase II/III Clinical Study of Tafamidis | | R, A, H |
| PTX-4054 | | | | REMOVED TO JTX-012 | | R, H |
| PTX-4055 | PFZ01949591 | PFZ01949612 | 2010.07.23 | FoldRx Pharmaceuticals, Inc, Tafamidis (Fx-1006A), 3.2.S.2.2 Description of Manufacturing Process and Process Controls | | R, H |
| PTX-4056 | PFZ-COM00000345 | PFZ-COM00000350 | 2010.09.01 | Pfizer Press Release, "Pfizer to Acquire FoldRx Pharmaceuticals FoldRx Focused on First-in-Class, Disease-Modifying, Oral Therapeutics to Treat Diseases Caused by Protein Misfolding | | R, A, H |
| PTX-4057 | PFZ-POL00000041 | PFZ-POL00000042 | 2010.09.01 | Shannon Pettypiece, "Pfizer to Buy FoldRx in Rare-Disease Drug Expansion," Bloomberg, September 1, 2010, https://www.bloomberg.com/news/articles/2010-09-01/pfizer-agrees-to- acquire-foldrx-in-rare-disease-treatment-expansion-effort. | | R, A, H |
| PTX-4058 | PFZ02146369 | PFZ02146390 | 2010.10.15 | FoldRx Pharmaceuticals, Inc, Tafamidis (Fx-1006A), 3.2.S.2.2 Description of Manufacturing Process and Process Controls | Kelly Ex. 36 Perfect Ex. 14 | R, H |
| PTX-4059 | PFZ01949729 | PFZ01949733 | 2010.12.23 | Pfizer Report for PF-06291826-83 on Tafamidis and the Process Understanding for Tafamidis Proposed Commercial Process as Described in FoldRX Documentation | | R, A, H |
| PTX-4060 | | | | REMOVED TO JTX-028 | | R, H |
| PTX-4061 | PFZ01928432 | PFZ01928450 | 2011.00.00 | Joel Bernstein, "Polymorphism – A Perspective," 11(3) Crystal Growth & Design 632 (2011) | | R, H |
| PTX-4062 | PFZ-POL00000761 | PFZ-POL00000778 | 2011.00.00 | N. Jagadeesh Babu and Ashwini Nangia, *Solubility Advantage of Amorphous Drugs and Pharmaceutical Cocrystals* , 11 CRYSTAL GROWTH & DESIGN 2662 (2011) | | R, H |
| PTX-4063 | PFZ-POL00000924 | PFZ-POL00000935 | 2011.00.00 | Solid Form Screening and Selection Services, Triclinic Labs, https://tricliniclabs.com/solid- form-development/polymorph-screening-salt-selection-property-improvement-services.html | Bugay Ex. 09 | R, A, H |
| PTX-4064 | PFZ-POL00000936 | PFZ-POL00000947 | 2011.00.00 | Violaine Planté-Bordeneuve, *Familial Amyloid Polyneuropathy* , 10 LANCET NEUROL. 1086 (2011) | | R, H |
| PTX-4065 | | | | REMOVED TO JTX-014 | | R, H |
| PTX-4066 | PFZ-POL00000779 | PFZ-POL00000787 | 2011.09.13 | NCT01369836, National Library of Medicine https://clinicaltrials.gov/study/NCT01369836?intr=tafamidis%20meglumine&start=2:a | | R, H |
| PTX-4067 | PFZ-POL00000181 | PFZ-POL00000265 | 2011.09.22 | Vyndaqel Assessment Report, EUROPEAN MEDICINES AGENCY, https://www.ema.europa.eu/en/documents/assessment-report/vyndaqel-epar-public- assessment-report_en. | | R, A, H |
| PTX-4068 | PFZ-POL00000825 | PFZ-POL00000831 | 2011.11.16 | Pfizer's Vyndaqel® (tafamidis) First Therapy Approved in the European Union for the Rare and Fatal Neurodegenerative Disease Transthyre tin Familial Amyloid Polyneuropathy (TTR- FAP), Pfizer (Nov. 16, 2011), https://www.pfizer.com/news/press-release/press-release-detail/pfizer_s_+vyndaqel_tafamidis_first_therapy_approved_in_the_european_union_for_the_rare_and_fatal_neurodegenerative_disease_transthyretin_familial_amyloid_polyneuropathy_t tr_fap. Pfizer 11/16/2011 Press Release. | | R, A, H |
| PTX-4069 | | | | REMOVED TO JTX-022 | | R, H |
| PTX-4070 | PFZ-POL00000119 | PFZ-POL00000126 | 2012.00.00 | Teresa Coelho et al., *Tafamidis for transthyretin familial amyloid polyneuropathy: A randomized, controlled trial* ,79 NEUROLOGY 785 (2012) | | R, P, H |
| PTX-4071 | PFZ-POL00000176 | PFZ-POL00000180 | 2012.00.00 | Ernst Hund, *Familial amyloidotic polyneuropathy: current and emerging treatment options for transthyretin-mediated amyloidosis* , 5 APPLICATION OF CLINICAL GENETICS 37 (2012) | | R, P, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4072 | PFZ-POL00000355 | PFZ-POL00000362 | 2012.00.00 | J. de Lartigue, *Tafamidis for transthyretin amyloidosis* , 48(5) DRUGS OF TODAY 331 (2012) | | R, P, H |
| PTX-4073 | PFZ-POL00000842 | PFZ-POL00000844 | 2012.00.00 | Gerard Said *et al* ., *Tafamidis* , 11 NAT. REV. DRUG DISCOV. 185 (2012) | | R, P, H |
| PTX-4074 | PFZ00218241 | PFZ00218241 | 2012.04.26 | PXRD pattern for 0705803-0008-00 and ref | Jensen Ex. 09 Jones Ex. 08 | R, H, I |
| PTX-4075 | | | | REMOVED TO JTX-004 | | H |
| PTX-4076 | | | | REMOVED TO JTX-005 | | H |
| PTX-4077 | PFZ-POL00000127 | PFZ-POL00000139 | 2013.00.00 | Teresa Coelho *et al* ., *Long-term effects of tafamidis for the treatment of transthyretin familial amyloid polyneuropathy* , 260 J. NEUROL. 2802 (2013) | | R, P, H |
| PTX-4078 | PFZ-POL00000313 | PFZ-POL00000322 | 2013.00.00 | Harmut H-J Schmidt, *Tafamidis for the treatment of transthyretin-associated familial amyloid polyneuropathy* , 1(10) EXPERT OPINION ON ORPHAN DRUGS 837 (2013) | | R, P, H |
| PTX-4079 | PFZ-POL00000839 | PFZ-POL00000841 | 2013.00.00 | Susanna Nencetti et al., *Tafamidis (Vyndaqel): A Light for FAP Patients* , 8 CHEM. MED. CHEM. 1617 (2013) | | R, P, H |
| PTX-4080 | PFZ-POL00000956 | PFZ-POL00001140 | 2013.00.00 | Hywel D. Williams *et al., Strategies to Address Low Drug Solubility in Discovery and Development,* 65 PHARMACOL. REV. 315 (2013) | | R, H |
| PTX-4081 | PFZ01944095 | PFZ01944127 | 2013.01.24 | Tafamidis reformulation review presentation | | R, H, P |
| PTX-4082 | | | | REMOVED TO JTX-021 | | R, H |
| PTX-4083 | PFZ00216935 | PFZ00216955 | 2013.03.19 | Pfizer Experiment Report, PF-06291826-00 Starting material characterization for EPS and salt screen | Jensen Ex. 11 | R, H |
| PTX-4084 | | | | REMOVED TO JTX-015 | | R, H |
| PTX-4085 | PFZ00216970 | PFZ00216983 | 2013.03.24 | Pfizer Experiment Report, PF-06291826-00 Solubility analysis and initial single crystal analysis (THF solvate) | Jensen Ex. 12 | R, H |
| PTX-4086 | PFZ01938951 | PFZ01938959 | 2013.04.11 | Aptuit SSCI Report, Enabling Form Screen of PF-06291826 | Jensen Ex. 15 | R, H |
| PTX-4087 | PFZ00237329 | PFZ00237337 | 2013.04.27 | Pfizer Experiment Report, ssNMR of PF-06291826-00 | Fredericks-Schmidt 03 | R, H |
| PTX-4088 | PFZ1938982.00001 | PFZ1938982.00004 | 2013.04.27 | Solid state NMR of PF-06291826-00 lot 705855-132-8 data | Fredericks-Schmidt 04 | R, H |
| PTX-4089 | PFZ01947812 | PFZ01947813 | 2013.05.28 | Email exchange between K. Girard, D. Brannegan et al., Re: "RE: Tafamidis Acid samples" attaching "705803-0096, -0097, -0098 PXRD's" | | R, H |
| PTX-4090 | PFZ01947814 | PFZ01947814 | 2013.05.28 | PXRD data for PF-06291826-00_lot705855-132-8 | | R, H |
| PTX-4091 | PFZ00217354 | PFZ00217373 | 2013.06.17 | Pfizer Experiment Report, PF-06291826-00 single crystal sample preparation and reports, including THF solvate | | R, H |
| PTX-4092 | PFZ00217093 | PFZ00217180 | 2013.07.01 | Aptuit SSCI Report, Enabling Form Screen of  PF- 06291826-00 | Trout Ex. 06 | R, H |
| PTX-4093 | PFZ01928843 | PFZ01928930 | 2013.07.01 | Aptuit SSCI Report, Enabling Form Screen of PF-06291826-00 | Girard Ex. 08 | R, C, H |
| PTX-4094 | PFZ01931863 | PFZ01931863 | 2013.07.30 | Email from A. Jensen to K. Girard, cc'ing others re "Tafa FA slurries and meglumine break" attaching "704235-249_free acid support for CRD.pptx" | Girard Ex. 10 | R, H |
| PTX-4095 | PFZ00538476 | PFZ00538477 | 2013.08.30 | Jensen Research Memo re Enabling Polymorph Screen of PF-06291826-00 performed at SSCI GMS-2013-16 | | R, H |
| PTX-4096 | PFZ01940183 | PFZ01940184 | 2013.09.06 | Email from J. Bartlett to B. MacDonald et al., Re: " RE:  tafamidis reformulation DPD/ARD discussions 05Sept13 meeting minutes" | | R, H |
| PTX-4097 | PFZ03397219 | PFZ03397239 | 2013.09.09 | Commercial Route Preview presentation for Tafamidis meglumine (PF-06291826-83) and Tafamidis free acid  (PF-06291826) | Jones Ex. 02 | R, H |
| PTX-4098 | PFZ01927827 | PFZ01927830 | 2013.09.10 | Tafamidis Crystallization Update presentation | | R, H |
| PTX-4099 | PFZ01944142 | PFZ01944170 | 2013.11.00 | Dissolution:The Critical Testing for Tafamidis Product Development and Sustainability presentation | | R, H |
| PTX-4100 | PFZ01929008 | PFZ01929044 | 2013.12.06 | Particle Size summary and lot genealogy for PF-06291826-00 | | R, H |
| PTX-4101 | PFZ01933014 | PFZ01933014 | 2013.12.09 | Email from R. Weekly to J. Brennan, cc'ing others Re: "Tafamidis samples and another request" | | R, H |
| PTX-4102 | PFZ00544981 | PFZ00544982 | 2013.12.12 | Executive Summary from Groton Lab re Abbreviated Testing Pattern for GA Release Testing of Tafamidis Free Acid (Salt Break) lot GR07698 | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4103 | PFZ00569793 | PFZ00570075 | 2014.03.07 | Aptuit SSCI Report, Commercial Form Screen of PF-06291826-00 | Arora Ex. 11 Jensen Ex. 26 | R, H |
| PTX-4104 | PFZ03392785 | PFZ03393067 | 2014.03.07 | Aptuit SSCI Report, Commercial Form Screen of PF-06291826-00 | Trout Ex. 05 | R, H, C |
| PTX-4105 | PFZ00010008 | PFZ00010009 | 2014.03.25 | S.4.4 Batch Analyses for Pfizer's Tafamidis, PF-06291826-00 | | R, H |
| PTX-4106 | PFZ00570076 | PFZ00570206 | 2014.03.31 | Aptuit SSCI Report, Interconversion Studies of PF-06291826-00 | Jensen Ex. 27 | R, H |
| PTX-4107 | PFZ01940635 | PFZ01940637 | 2014.04.09 | Email chain from R. Weekly to A. Jensen, Re: "RE: co dev plan" | Jensen Ex. 22 | R, H |
| PTX-4108 | PFZ03387420 | PFZ03387428 | 2014.08.19 | Pfizer Experiment Report, ssNMR IP summary of PF-06291826 Form 1 lot 00705855-132-8, Form 4 lot 5566-40-01, Material C lot 5566-77-01 and Form 6 lot 5566-40-1 | Fredericks-Schmidt 10 | R, H |
| PTX-4109 | PFZ03391558 | PFZ03391561 | 2014.08.19 | Memorandum from A. Jensen re "Commercial Form Screen and Interconversion Study of PF-06291826-00 performed at SSCI GMS-2014-014 " | Jensen Ex. 28 | R, H, P |
| PTX-4110 | PFZ03393689 | PFZ03393777 | 2014.10.07 | Aptuit SSCI Report, XRPD and Raman Analyses of PF-06291826-00 | Jensen Ex. 20 | R, H |
| PTX-4111 | PFZ03394122 | PFZ03394135 | 2014.10.29 | Tafamidis Solid Form Challenges: A Solid Solution presentation | | R, H, P |
| PTX-4112 | PFZ00570207 | PFZ00570296 | 2014.11.18 | Aptuit SSCI Report, Interconversion Studies of PF-06291826-00 | Jensen Ex. 29 Trout Ex. 07 | R, H |
| PTX-4113 | PFZ03393339 | PFZ03393427 | 2014.11.18 | Aptuit SSCI Report, SSCI Interconversion Studies of PF-006291826-00 | Arora Ex. 10 | R, C, H |
| PTX-4114 | PFZ04170180 | PFZ04170201 | 2015.00.00 | Dejan-Krešimir Bučar et al., "Disappearing Polymorphs Revisited," 54 Angew.Chem. Int'l Ed. 6972 (2015) | | R, H |
| PTX-4115 | PFZ-POL00000140 | PFZ-POL00000156 | 2015.00.00 | Cruz-Cabeza, Reutzel-Edens, and Bernstein, *Facts and Fictions about Polymorphism* , 44 CHEM. SOC'Y REV. 8619 at 8625 (Table 3) (2015). | | R, H |
| PTX-4116 | PFZ01942079 | PFZ01942080 | 2015.03.09 | Email chain between H. Fredericks-Schmidt and A. Jensen, Re: " RE: Tafamidis FA ssnmr" attaching "Carbon ssNMR PF06291826-00 solid forms.docx " | Fredericks-Schmidt 11 | R, H |
| PTX-4117 | PFZ01942086 | PFZ01942087 | 2015.03.09 | Email chain between H. Fredericks-Schmidt and A. Jensen, Re: " RE: Tafamidis FA ssnmr" | Fredericks-Schmidt 12 | R, H |
| PTX-4118 | PFZ00233898 | PFZ00233906 | 2015.03.21 | Pfizer Experiment Report, PF-06291826-00, Form 5 (chloroform solvate) characterization data | Jensen Ex. 35 Trout Ex. 21 | R, H |
| PTX-4119 | PFZ00233915 | PFZ00233929 | 2015.03.21 | Pfizer Experiment Report, PF-06291826-00 Form 6 (anhydrous) characterization data | Arora Ex. 14 Jensen Ex. 33 | R, H |
| PTX-4120 | PFZ00233945 | PFZ00233952 | 2015.03.21 | Pfizer Experiment Report, PF-06291826-00 Form 7 (DMP solvate) characterization data | Jensen Ex. 34 | R, H |
| PTX-4121 | PFZ00234027 | PFZ00234031 | 2015.07.16 | Pfizer Experiment Report,  PF-06291826-00 IP related data for form patent | Jensen Ex. 21 | R, H |
| PTX-4122 | PFZ00234034 | PFZ00234041 | 2015.07.18 | Pfizer Experiment Report, PXRD support data for PF-06291826-00 solid form IP | Jensen Ex. 07 | R, H |
| PTX-4123 | PFZ00601814 | PFZ00601834 | 2015.07.20 | Pfizer Commercial Solid Form Nomination PF-06291826-00 Free Acid (Tafamidis) Report | Trout Ex. 04 | R, H |
| PTX-4124 | PFZ01945031 | PFZ01945051 | 2015.07.20 | Commercial Solid Form Nomination PF-006291826-00 Free Acid (Tafamidis) | Jensen Ex. 30 | R, H, C |
| PTX-4125 | | | | REMOVED TO JTX-026 | | R, H |
| PTX-4126 | CODEF-TAF-0002469 | CODEF-TAF-0002535 | 2015.08.31 | International Application Number PCT/IB2015/056597, United States Application No. 62/203,953 | | R, H |
| PTX-4127 | PFZ00192938 | PFZ00192971 | 2015.10.31 | Pfizer Experiment Report, 00703068-189 Step 1 Tafamidis Commercial Process | Jones Ex. 03 | R, H |
| PTX-4128 | PFZ00193002 | PFZ00193008 | 2015.10.31 | Pfizer Experiment Report, 00703068-190 Step 3 Tafamidis Commercial Process | Jones Ex. 07 | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4129 | PFZ00196692 | PFZ00196699 | 2015.10.31 | Pfizer Experiment Report, 00704814-004 Step 3 Tafamidis Commercial Process | Jones Ex. 06 | R, H |
| PTX-4130 | PFZ-POL00000266 | PFZ-POL00000283 | 2016.06.22 | European Patent No. 2,743,255 B1 | | R, H |
| PTX-4131 | PFZ00001781 | PFZ00002244 | 2017.09.26 | United States Patent No. 9,770,441 B1 File History | | R, H, MD, C |
| PTX-4132 | PFZ-POL00000363 | PFZ-POL00000372 | 2018.00.00 | Yanlei Kang *et al* ., *Quantitation of Polymorphic Impurity in Entecavir Polymorphic Mixtures Using Powder X-ray Diffractometry and Raman Spectroscopy* , 158 J. PHARMACEUTICAL & BIOMEDICAL ANALYSIS 28 (2018) | | R, H |
| PTX-4133 | PFZ03387438 | PFZ03387465 | 2018.09.19 | Pfizer Experiment Report, Tafa - literature prep of methyl 2-(3,5-dichlorophenyl)benzo[d]oxazole-6- carboxylate -scale up | Perfect Ex. 08 | R, H |
| PTX-4134 | PFZ03387497 | PFZ03387520 | 2018.09.19 | Pfizer Experiment Report, Tafa - literature prep of methyl 2-(3,5-dichlorophenyl)benzo[d]oxazole-6- carboxylate | Perfect Ex. 07 | R, H |
| PTX-4135 | | | | REMOVED TO JTX-029 | | R, H |
| PTX-4136 | PFZ00080397 | PFZ00080424 | 2018.09.24 | Tafamidis, PF-06291826-00 (Soft Gelatin Capsule), 3.2.P.2.2. Drug Product | | R, H |
| PTX-4137 | PFZ04170048 | PFZ04170048 | 2018.10.01 | Raw Data, 2018Oct01_PF-06291826-00_00706050-946-2_FP_0XRD2.raw | | R, H |
| PTX-4138 | | | | REMOVED TO JTX-030 | Jensen Ex. 23 | R, H |
| PTX-4139 | PFZ00080447 | PFZ00080453 | 2018.10.03 | Tafamidis (PF-06291826-00), Pfizer, 3.2.S.1.3 General Properties for Pfizer's Tafamidis | | R, H |
| PTX-4140 | PFZ00080471 | PFZ00080479 | 2018.10.03 | Tafamidis (PF-06291826-00) Pfizer, Section 3.2.S.3.1 Elucidation of Structure and Other Characteristics | | R, H |
| PTX-4141 | PFZ03387306 | PFZ03387355 | 2018.10.09 | Pfizer Experiment Report, PF-06291826-00 IP data for inventive issue memo | | R, H |
| PTX-4142 | PFZ04170049 | PFZ04170049 | 2018.10.10 | Raw Data, 2018Oct10_jensenaj_PF-06291826-00_lot 00706050-947-3postDVS_SD_PXRD2.raw | | R, H |
| PTX-4143 | PFZ04170050 | PFZ04170050 | 2018.10.17 | Raw Data, 2018Oct17_jensenaj_PF-06291826-00_lot 00706050-947-31week7075_SD_PXRD2.raw | | R, H |
| PTX-4144 | CODEF-TAF-0002173 | CODEF-TAF-0002178 | 2019.02.18 | Memorandum from A. Jensen Re: "PXRD analysis of 6-carboxy-2- (3,5-dichlorophenyl)-benzoxazole synthesized according to the procedure of *Angew. Chem. Int. Ed.* 2003, 42, 2758-2761" | Jensen Ex. 18 Trout Ex. 03 | R, H |
| PTX-4145 | CODEF-TAF-0002276 | CODEF-TAF-0002279 | 2019.02.18 | Memorandum from H. Perfect Re: "Synthesis of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole according to the *Angew. Chem. Int. Ed.* 2003, 42, 2758-2761" | Perfect Ex. 06 | R, H |
| PTX-4146 | PFZ-POL00000788 | PFZ-POL00000801 | 2019.04.24 | NCT01994889, National Library of Medicine, https://clinicaltrials.gov/study/NCT01994889? tab=history&a=1#version-content-panel | | R, H |
| PTX-4147 | PFZ-COM00003522 | PFZ-COM00003527 | 2019.05.03 | Vyndamax FDA Approval Letter | | R, H |
| PTX-4148 | PFZ-POL00000860 | PFZ-POL00000891 | 2021.00.00 | Ning Shan & Michael Zaworotko, *Polymorphic Crystal Forms and Cocrystals in Drug Delivery (Crystal Engineering* , in BURGER'S MEDICINAL CHEMISTRY, DRUG DISCOVERY, AND DEVELOPMENT, 8TH ED. 1 (Donald J. Abraham and Michael Myers, eds., 2021). | Zaworotko Ex. 09 | R, H |
| PTX-4149 | PFZ03388013 | PFZ03388053 | 2021.03.11 | European Patent No. 3,191,461 B1 | Arora Ex. 08 Perfect Ex. 05 | R, H |
| PTX-4150 | PFZ03388065 | PFZ03388069 | 2021.06.28 | Communication about Intention to Grant a European Patent re: European Patent Application No. 15771276.1 | | R, H |
| PTX-4151 | PFZ-POL00001141 | PFZ-POL00001208 | 2022.09.09 | International Patent Publication No. WO 2022/185333 A1 | | R, H |
| PTX-4152 | PFZ-POL00000160 | PFZ-POL00000167 | 2023.03.14 | Derek Lowe, Stalking Polymorphs, Science, https://www.science.org/content/blog-post/stalking-polymorphs. | | R, H |
| PTX-4153 | PFZ-COM00003528 | PFZ-COM00003543 | 2023.10.00 | Vyndamax FDA Label | | R, H |
| PTX-4154 | PFZ03387710 | PFZ03387719 | 2023.10.17 | Minutes of Oral Argument from European Proceeding for EP 3 191 461 B1 | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4155 | | | | RESERVED | | |
| PTX-4156 | DEX_TAF-0042595 | DEX_TAF-0042609 | 2025.04.07 | David Bugay Lab Notebook 1680 | Bugay Ex. 12 | R, H, P |
| PTX-4157 | | | | RESERVED | | |
| PTX-4158 | DEX_TAF-0041208 | DEX_TAF-0041221 | 2025.05.18 | David Bugay Laboratory Notebook No. 1680 | Bugay Ex. 10 | R, H |
| PTX-4159 | DEX_TAF-0040996 | DEX_TAF-0040997 | 2025.06.20 | RX4-17582 JADE Peak List | Bugay Ex. 06 | R, H |
| PTX-4160 | N/A | N/A | 2025.09.12 | Aniruddh Singh Ph.D., Raw Data,  NB1009A-45-1-30min | | R, H, P |
| PTX-4161 | N/A | N/A | 2025.09.12 | Expert Report of Aniruddh Singh Ph.D., and accompanying exhibits | | R, H, NPE, P |
| PTX-4162 | N/A | N/A | 2025.09.12 | Expert Responsive Report of Bernhardt Trout, Ph.D., and accompanying exhibits | | R, H, NPE, P |
| PTX-4163 | N/A | N/A | 2025.09.12 | Expert Report of Aniruddh Singh | | R, H, NPE, P |
| PTX-4164 | N/A | N/A | 2025.09.12 | Ex. A - Expert of Report of Aniruddh Singh | | R, H, P |
| PTX-4165 | N/A | N/A | 2025.09.12 | Ex. B - Expert of Report of Aniruddh Singh | | R, H, NPE, P |
| PTX-4166 | N/A | N/A | 2025.09.12 | Ex. C - Expert of Report of Aniruddh Singh | | R, H, P |
| PTX-4167 | N/A | N/A | 2025.09.12 | Responsive Expert Report of Bernhardt Trout | | R, H, NPE, P |
| PTX-4168 | N/A | N/A | 2025.09.12 | Ex. A - Responsive Expert Report of Bernhardt Trout | | R, H |
| PTX-4169 | N/A | N/A | 2025.09.12 | Ex. B - Responsive Expert Report of Bernhardt Trout | | R, H, NPE, P |
| PTX-4170 | N/A | N/A | | United States Patent No. 8,471,044 B2 | Zaworotko Ex. 20 | R, H |
| PTX-4171 | PFZ-00000068 | PFZ-00000091 | | Sudha R. Vippagunta et al., *Crystalline solids*, 48 ADVANCED DRUG DELIVERY REVIEWS 3 (2001) | | R, H |
| PTX-4172 | | | | REMOVED TO JTX-031 | | R, H |
| PTX-4173 | PFZ01928393 | PFZ01928406 | | Sarah L. Price, "Predicting Crystal Structure of Organic Compounds," Chem.Soc. Rev. (2013) | | R, H |
| PTX-4174 | PFZ04166216 | PFZ04166268 | | International Patent Application No. PCT/1B2015/056597 | | R, H |
| PTX-4175 | PFZ-COM00000056 | PFZ-COM00000071 | | Prescribing Information for Vyndaqel® and Vyndamax® | | R, H |
| PTX-4176 | PFZ-POL00000010 | PFZ-POL00000028 | | Stephen M. Berge *et al.*, *Pharmaceutical Salts*, 66(1) J. PHARM. SCI. 1 (1977) | | R, H |
| PTX-4177 | PFZ-POL00000043 | PFZ-POL00000105 | | Peter W. Cains, *Classical Methods of Preparation of Polymorphs and Alternative Solid Forms*, Chapter 4 in Polymorphism and Pharmaceutical Solids (Brittain, ed. 1999) | | R, H |
| PTX-4178 | PFZ-POL00000108 | PFZ-POL00000111 | | Robert S. Chao & Kenneth C. Vail, *Polymorphism of 1,2-Dihydro-6-neopentyl-2-oxonicotinic Acid: Characterization, Interconversion, and Quantitation*, 4(5) PHARM. RESEARCH 429, 4301 (1987) | | R, H |
| PTX-4179 | PFZ-POL00000112 | PFZ-POL00000116 | | Sanjay R. Chemburkar et al., *Dealing with the Impact of Ritonavir Polymorphs on the Late Stages of Bulk Drug Process Development*, 4(5) ORGANIC PROCESS RESEARCH & DEVELOPMENT 413 (2000) | | R, H |
| PTX-4180 | PFZ-POL00000304 | PFZ-POL00000307 | | Pfizer buys FoldRx for rare disease division, Fierce Biotech (September 1, 2010), https://www.fiercebiotech.com/biotech/pfizer-buys-foldrx-for-rare-disease-division. | | R, H |
| PTX-4181 | PFZ-POL00000308 | PFZ-POL00000312 | | Surampalli Gurunath *et al*., *Amorphous solid dispersion method for improving oral bioavailability of poorly water-soluble drugs*, 6 J. PHARMACY RESEARCH 476 (2013) | | R, H |
| PTX-4182 | PFZ-POL00000373 | PFZ-POL00000381 | | Lesley J. Scott, *Tafamidis: a review of its use in familial amyloid polyneuropathy*, 74 DRUGS 1371 (2014) | | R, H |
| PTX-4183 | PFZ-POL00000382 | PFZ-POL00000388 | | Lian Yu et al., *Crystallization and Polymorphism of Conformationally Flexible Molecules: Problems, Patterns, and Strategies*, 4 ORG. PROC. RES. & DEV. 396 (2000) | | R, H |
| PTX-4184 | PFZ-POL00000389 | PFZ-POL00000401 | | Lee, E., "A practical guide to pharmaceutical polymorph screening & selection," *Asian J Pharm Sci*, 9:163 (2014) | | R, H |
| PTX-4185 | N/A | N/A | | DEX_TAF-004 Raw Data | | R, MD |
| PTX-4186 | N/A | N/A | | DEX_TAF-006 Raw Data | | R, MD |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-4187 | | | | Dexcel's R&Os to Plaintiff's First Set of Common ROGs | | R, P, NSW |
| PTX-4188 | PFZ04169010 | PFZ04159157 | | Melissa Casteel's Lab Notebook | | R, H |
| PTX-4189 | CODEF-TAF-0002557 | CODEF-TAF-0002566 | 2023.03.29 | Declaration of Giuseppe Barreca | | R, H |
| PTX-4190 | DEX_TAF-0040999 | DEX_TAF-0041000 | | RX4-17611 JADE peak list | | R, H |
| PTX-4191 | DEX_TAF-0041002 | DEX_TAF-0041003 | | RX4-17631 JADE peak list | | R, H |
| PTX-4192 | DEX_TAF-0041005 | DEX_TAF-0041006 | | RX4-17688 JADE peak list | | R, H |
| PTX-4193 | DEX_TAF-0042610 | DEX_TAF-0042611 | | RX4-17426 JADE peak list | | R, H, P |
| PTX-4194 | DEX_TAF-0042613 | DEX_TAF-0042614 | | RX4-17430 JADE peak list | | R, H, P |
| PTX-4195 | DEX_TAF-0042616 | DEX_TAF-0042617 | | RX4-17433 JADE peak list | | R, H, P |
| PTX-4196 | DEX_TAF-0042619 | DEX_TAF-0042620 | | RX4-17569 JADE peak list | | R, H, P |
| PTX-4197 | DEX_TAF-0042622 | DEX_TAF-0042623 | | RX4-17570 JADE peak list | | R, H, P |
| PTX-4198 | PFZ04169170 | PFZ04169184 | 2022.07.22 | Declaration of Giuseppe Barreca | | R, H |
| PTX-4199 | PFZ04171497 | PFZ04171517 | 2015.07.20 | Pfizer Commercial Solid Form Nomination PF-06291826-00 Free Acid (Tafamidis) Report | | R, H |
| PTX-4200 | PFZ01928931 | PFZ01928937 | 2013.10.02 | Salt Screen Memo | | R, H |
| PTX-4201 | PFZ01939849 | PFZ01939863 | | Tafamidis Gelling Assessment Presentation | | R, H |
| PTX-4202 | PFZ00216905 | PFZ00216921 | 2013.02.25 | ELN 00704235-0232 | | |
| PTX-4203 | N/A | N/A | | Dr. Bernhardt Trout's Updated CV | | |

**DEFENDANTS' EXHIBIT LIST OBJECTIONS KEY**

| Abbreviation | Objection |
|---|---|
| R | Relevance (FRE 401 and 402) |
| MD | Multiple Documents |
| H | Hearsay |
| I | Incomplete (FRE 106) |
| A | Authentication/Foundation (FRE 901) |
| C | Cumulative (FRE 403) |
| P | Unduly prejudicial, confusing, misleading, undue delay, wasting time (FRE 403) |
| NSW | No sponsoring witness |
| NPE | Not proper evidence |
| 1006 | Improper Summary (FRE 1006) |

2

# EXHIBIT 20

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2000 | | | | REMOVED TO JTX-001 | | |
| PTX-2001 | | | | REMOVED TO JTX-002 | | |
| PTX-2002 | PFZ_00000480 | PFZ_00000485 | 0000.00.00 | *Fully automated Raman imaging and microscopy* , RENISHAW, https://www.renishaw.com/en/fully-automated-raman-imaging-and-microscopy--25937 | | R, H, A, B |
| PTX-2003 | PFZ04170379 | PFZ04170393 | 0000.00.00 | *What is Raman Microscopy?* , BRUKER, https://www.bruker.com/en/products-and- solutions/raman-spectroscopy/raman-basics/what-is-raman-microscopy.html | Spingarn Ex. 11 Steed Ex. 30 | R, H, A, B |
| PTX-2004 | PFZ04170682 | PFZ04170687 | 0000.00.00 | *Why We Use Raman Spectroscopy* , RENISHAW, https://www.renishaw.com/en/why-we-use- raman-spectroscopy--25803 | | R, H, A, B |
| PTX-2005 | PFZ04170784 | PFZ04171316 | 0000.00.00 | *WiRE User Guide,* Renishaw | | R, H, A, B |
| PTX-2006 | N/A | N/A | 0000.00.00 | LinkedIn Profile of Arijit Das, Ph.D. | Das Ex. 05 | R, H, A, B |
| PTX-2007 | N/A | N/A | 0000.00.00 | Ramanaiah Chennuru, Ph.D., LinkedIn Profile | Chennuru Ex. 01 | R, H, A, B |
| PTX-2008 | PFZ_00000511 | PFZ_00000535 | 1939.00.00 | John R. Taylor, *Chapter 12: The Chi-Squared Test for a Distribution* , *in* AN INTRODUCTION TO ERROR ANALYSIS SECOND EDITION (1939) | | R, I, H, B |
| PTX-2009 | PFZ_00000559 | PFZ_00000579 | 1982.00.00 | Charles F. Windisch Jr. & William M. Risen Jr.*, Raman Spectroscopic Study of Molecular Orientation in Vitreous $B_2O_3$ Films* , 48 J. NON-CRYSTALLINE SOLIDS 325 (1982) | | R, H |
| PTX-2010 | PFZ_00000235 | PFZ_00000246 | 1994.00.00 | D. L. Bish and Steve. J. Chipera, *Accuracy in Quantitative X-ray Powder Diffraction Analyses,* 38 ADVANCES IN X-RAY ANALYSIS 47 (1994) | | R, H |
| PTX-2011 | PFZ_00000247 | PFZ_00000286 | 1995.00.00 | Harry G. Brittain, *Chapter 7: X-Ray Powder Diffractometry* , *in* PHYSICAL CHARACTERIZATION OF PHARMACEUTICAL SOLIDS 188–89 (1995) | | R, I, H, B, C |
| PTX-2012 | PFZ04170127 | PFZ04170166 | 1995.00.00 | Harry G. Brittain, *Chapter 7: X-Ray Powder Diffractometry* , *in* PPHYSICAL CHARACTERIZATION OF PHARMACEUTICAL SOLIDS 188 (1995) | | R, I, H, B, C |
| PTX-2013 | PFZ04170249 | PFZ04170257 | 1995.03.00 | INTERNATIONAL COUNCIL FOR HARMONISATION OF TECHNICAL REQUIREMENTS FOR PHARMACEUTICALS FOR HUMAN USE, *Guideline for Industry—Text on Validation of Analytical Procedures, ICH-Q2A* , A-2 (Mar. 1995) | | R, H, B, A |
| PTX-2014 | PFZ04171338 | PFZ04171347 | 1998.00.00 | L. Yu et al., *Physical Characterization of Polymorphic Drugs: An Integrated Characterization Strategy* , 1 PSTT 118, 120 (1998) | | R, H |
| PTX-2015 | PFZ_00000001 | PFZ_00000094 | 1999.00.00 | James L. Ford and Richard Wilson, *Chapter 17: Thermal Analysis and Calorimetry of Pharmaceuticals, in* HANDBOOK OF THERMAL ANALYSIS AND CALORIMETRY 923 (1999) | | R, I, H, B |
| PTX-2016 | PFZ_00000580 | PFZ_00000590 | 1999.00.00 | Geoff G.Z. Zhang & D.J. Grant, *Grant, Incorporation Mechanism of Guest Molecules in Crystals: Solid Solution or Inclusion?* , 181 INT'L J. PHARM. 61 (1999) | | R, H |
| PTX-2017 | PFZ04170374 | PFZ04170378 | 1999.00.00 | Jörg Breitenbach et al., *Confocal Raman-spectroscopy: Analytical Approach to Solid Dispersions and Mapping of Drugs,* 16 PHARM. RSCH. 1109 (1999) | | R, H |
| PTX-2018 | PFZ04170402 | PFZ04170409 | 2001.00.00 | Fiona C. Clarke et al., *Chemical Image Fusion. the synergy of FT-nir and raman mapping microscopy to enable a more complete visualization of pharmaceutical formulations* , 73 ANALYTICAL CHEMISTRY 2213 (2001) | | R, H |
| PTX-2019 | PFZ_00000159 | PFZ_00000234 | 2002.00.00 | JOEL BERNSTEIN, POLYMORPHISM IN MOLECULAR CRYSTALS 131–132 (Clarendon Press, 2002) | | R, H, B, I |
| PTX-2020 | PFZ04170167 | PFZ04170179 | 2002.00.00 | Harry G. Brittain, *Polymorphism: Pharmaceutical Aspects* , *in* ENCYCLOPEDIA OF PHARM. TECH. (2002) | | R, H, B, I |
| PTX-2021 | PFZ04170258 | PFZ04170262 | 2002.00.00 | Tonglei Li *et al.* , *How specific interactions between acetaminophen and its additive 4- methylacetanilide affect growth morphology: elucidation using etching patterns* , 2(3) CRYSTAL GROWTH & DESIGN 185–89 (2002) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2022 | PFZ04170688 | PFZ04170696 | 2002.00.00 | N. Shimodaira & A. Masui, *Raman Spectroscopic Investigations of Activated Carbon Materials* , 92 J. OF APPLIED PHYSICS 902 (2002) | | R, H |
| PTX-2023 | PFZ-00000021 | PFZ-00000044 | 2003.00.00 | ICH, Stability Testing of New Drug Substances and Products (2003) | Steed Ex. 21 | R, H |
| PTX-2024 | PFZ04170224 | PFZ04170248 | 2003.11.00 | FDA, *Guidance for Industry* : Q1A(R2) Stability Testing of New Drug Substances and Products , at 4, 10 (Nov. 2003) https://www.fda.gov/media/71707/download | Steed Ex. 18 | R, H |
| PTX-2025 | PFZ04170635 | PFZ04170647 | 2004.00.00 | Giuseppe Pezzotti & Alessandro A. Porporati, *Raman Spectroscopic Analysis of Phase- Transformation and Stress Patterns in Zirconia Hip Joints* , 9(2) J. BIOMED. OPTICS 372 (2004) | | R, H |
| PTX-2026 | PFZ_00000434 | PFZ_00000437 | 2005.00.00 | Adam J. Matzger et al., *Raman Spectra of Hydrogen and Deuterium Adsorbed on a Metal- Organic Framework* , 411 CHEM. PHYSICS LETTERS 516 (2005) | | R, H |
| PTX-2027 | PFZ_00000299 | PFZ_00000309 | 2006.00.00 | Costin Camarasu et al., *Recent Progress in the Determination of Volatile Impurities in Pharmaceuticals* , 25 TRAC TRENDS IN ANALYTICAL CHEMISTRY 768 (2006) | | R, H |
| PTX-2028 | PFZ_00000493 | PFZ_00000497 | 2007.00.00 | Diana Y. Siberio-Pérez et al*., Raman Spectroscopic Investigation of CH4 and N2 Adsorption in Metal-Organic Frameworks* , 19 CHEM. MATER. 3681 (2007) | | R, H, B |
| PTX-2029 | PFZ04170119 | PFZ04170122 | 2007.00.00 | Andrew D. Bond *et al* ., *On the Polymorphism of Aspirin,* 46(4) ANGEW. CHEM. INT'L ED. 615–17 (2007) | | R, H |
| PTX-2030 | PFZ04170123 | PFZ-00000240 | 2007.00.00 | Michael Bradley, Application Note 50733: Curve Fitting in Raman and IR Spectroscopy: Basic Theory of Line Shapes and Applications, THERMO FISHER SCIENTIFIC (2007) | | R, H, A, B |
| PTX-2031 | | | | RESERVED | | R, H, C |
| PTX-2032 | N/A | N/A | 2007.02.12 | C&EN "Leonard R. MacGillivary"  website printout | MacGillivray Ex. 02 | R, H, C |
| PTX-2033 | PFZ04170478 | PFZ04170501 | 2008.00.00 | John J. Freeman et al., *Characterization of Natural Feldspars by Raman Spectroscopy for Future Planetary Exploration* , 46 THE CANADIAN MINEROLOGIST 1477 (2008) | Spingarn Ex. 22 Steed Ex. 47 | R, H, B, P |
| PTX-2034 | PFZ04171317 | PFZ04171337 | 2008.00.00 | Brigitte Wopenka et al., *The Tendon-to-Bone Transition of the Rotator Cuff: A Preliminary Raman Spectroscopic Study Documenting the Gradual Mineralization Across the Insertion in Rat Tissue Samples* , 62(12) APPL. SPECTROSC. 1285 (2008) | Spingarn Ex. 23 Steed Ex. 46 | R, H, P |
| PTX-2035 | PFZ04170294 | PFZ04170305 | 2010.00.00 | Anthony Severdia *et al.* , "Determination of Minor Quantities of Polymorph in Drug Substance: Comparison of Near-Infrared Spectroscopy and X-ray Powder Diffraction," 13(2) AMERICAN PHARMACEUTICAL REVIEW 68–73 (2010) | | R, H, P |
| PTX-2036 | PFZ04170602 | PFZ04170609 | 2010.00.00 | Ke Lin et al*., The Microscopic Structure of Liquid Methanol from Raman Spectroscopy* , 114 J. PHYS. CHEM. B. 3567 (2010) | | R, H, P |
| PTX-2037 | PFZ04170666 | PFZ04170674 | 2010.00.00 | John Reffner et al., *Characterizing Colored Fibers by FT-IR and Raman Spectroscopy* , SPECTROSCOPY SUPPLEMENTS 4 (2010) | | R, H |
| PTX-2038 | CODEF-TAF-0001654 | CODEF-TAF-0001658 | 2011.00.00 | *Characterization of Crystalline or Partially Crystalline Solids by X-Ray Powder Diffraction (XRPD), in* THE UNITED STATES PHARMACOPEIA 414 (2011) | | R, H, A, I, B |
| PTX-2039 | PFZ_00000312 | PFZ_00000406 | 2011.00.00 | Martin Ermrich and Detlef Opper, *XRD for the Analyst,* PANALYTICAL 1 (2011), https://imf.ucmerced.edu/sites/g/files/ufvvjh1081/f/page/documents/x-ray_powder_diffraction. | | R, H, A, B |
| PTX-2040 | PFZ04170762 | PFZ04170774 | 2011.00.00 | USP 34, General Notices and Requirements, § 7.20, 8 (2011) | Spingarn Ex. 20 Steed Ex. 44 | R, H, B, I |
| PTX-2041 | CTAF189686 | CTAF189690 | 2011.09.07 | Email from M. Surve to S. Mudgal Re: "FW: No of Steps and Chemistry for the APIs" | Surve Ex. 11 | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2042 | PFZ_00000407 | PFZ_00000420 | 2012.00.00 | Jeffrey N. Hemenway et al., *Formation of Reactive Impurities in Aqueous and Neat Polyethylene Glycol 400 and Effects of Antioxidants and Oxidation Inducers* , 101(9) J. PHARM. SCI. 3305 (2012) | | R, H |
| PTX-2043 | PFZ04170410 | PFZ04170417 | 2012.00.00 | Denise M. Croker et al., *A Comparative Study of the Use of Powder X-Ray Diffraction, Raman and Near Infrared Spectroscopy for Quantification of Binary Polymorphic Mixtures of Piracetam* , 63 J. PHARM. AND BIOMED. ANALYSIS 80 (2012) | | R, H |
| PTX-2044 | CTAF133238 | CTAF133270 | 2014.05.15 | Tafamidis soft gel capsules 61 mg slide deck | Das Ex. 53 Daroi Ex. 13 | R, H, P |
| PTX-2045 | PFZ04170180 | PFZ04170201 | 2015.00.00 | Dejan-Krešimir Bučar et al., "Disappearing Polymorphs Revisited," 54 Angew.Chem. Int'l Ed. 6972 (2015) | | R, H |
| PTX-2046 | PFZ04170610 | PFZ04170628 | 2015.00.00 | Juntao Liu et al., *Goldindec: A Novel Algorithm for Raman Spectrum Baseline Correction* , 69(7) APPL. SPECTROSC. 834 (2015) | | R, H |
| PTX-2047 | PFZ04170310 | PFZ04170314 | 2015.12.17 | USP, *What the Letters "USP" Mean on the Label of Your Medicine* , U.S. PHARMACOPEIA BLOG, https://qualitymatters.usp.org/what-letters-usp-mean-label-your- medicine | | R, H, A, B |
| PTX-2048 | PFZ04170327 | PFZ04170341 | 2017.00.00 | Yuan and Mayanovic, *An Empirical Study on Raman Peak Fitting and Its Application to Raman Quantitative Research* , 71(10) APPLIED SPECTROSCOPY 2325 (2017) | | R, H |
| PTX-2049 | PFZ04170648 | PFZ04170653 | 2017.00.00 | Fang Qian et al., *A Fully Automated Algorithm of Baseline Correction Based on Wavelet Feature Points and Segment Interpolation* , 96 OPTICS & LASER TECH. 202 (2017) | | R, H |
| PTX-2050 | PFZ04170761 | PFZ04170761 | 2017.00.00 | Duepen Unjaroen et al., *Blink and You Miss It —Catching Fleeting Catalytic Intermediates by High-Speed 785 nm NIR Raman Spectroscopy* , COBOLT APPLICATION NOTEBOOK 2 (2017) | Spingarn Ex. 15 Steed Ex. 42 | R, H |
| PTX-2051 | | | | RESERVED | | |
| PTX-2052 | PFZ04170522 | PFZ04170530 | 2018.00.00 | Haibing Hu et al., *Improved Baseline Correction Method Based on Polynomial Fitting for Raman Spectroscopy* , 8 PHOTONIC SENSORS 332 (2018) | | R, H |
| PTX-2053 | PFZ04170707 | PFZ04170715 | 2018.00.00 | Floriana Spinelli et al., *Activating [4+4] Photoreactivity in the Solid-State via Complexation: From 9-(methylaminomethyl) Anthracene to its Silver(I) Complexes* , 47 DALTON TRANS. 5725 (2018) | Steed Ex. 34 | R, H |
| PTX-2054 | PFZ00080471 | PFZ00080479 | 2018.10.03 | Tafamidis (PF-06291826-00) Pfizer, Section 3.2.S.3.1 Elucidation of Structure and Other Characteristics | | R, H |
| PTX-2055 | PFZ04170210 | PFZ04170223 | 2019.00.00 | Dan Du *et al* ., *Solvent-Mediated Polymorphic Transformation of Famoxadone from Form II to Form I in Several Mixed Solvent Systems,* 9(3) CRYSTALS 161 (2019) | | R, H |
| PTX-2056 | PFZ04170737 | PFZ04170756 | 2019.00.00 | David Tuschel, *Raman Spectroscopy and Polymorphism* , 34(3) SPECTROSCOPY 10 (2019) | | R, H |
| PTX-2057 | PFZ04170502 | PFZ04170512 | 2020.00.00 | Amy V. Hall et al., *The Crystal Engineering of Radiation-Sensitive Diacetylene Cocrystals and Salts* , 11 CHEM. SCI. 8025 (2020) | Steed Ex. 39 | R, H |
| PTX-2058 | PFZ04170306 | PFZ04170309 | 2021.00.00 | David Tuschel, *Peak Shape and Closely Spaced Peak Convolution in Raman Spectra* , 36(9) SPECTROSCOPY 10 (2021) | | R, H |
| PTX-2059 | PFZ04170594 | PFZ04170601 | 2021.00.00 | Kim Le et al., *Polarization Effects in Raman Spectroscopy of Light-Absorbing Carbon* , 52 J. RAMAN SPECTROSCOPY 1115 (2021) | | R, H |
| PTX-2060 | CTAF095901 | CTAF095904 | 2021.01.07 | Cipla IPD Method of Analysis for the examination of XRPD of Tafamidis | Das Ex. 45 | R, H, P |
| PTX-2061 | CTAF 008104 | CTAF 008133 | 2021.02.16 | Cipla IPD Analytical Procedures, Section 3.2.S.4.2 | Das Ex. 49 | R, H, P |
| PTX-2062 | CTAF176652 | CTAF176689 | 2021.03.15 | COE Polymorphism lab slide deck | | R, H, P |
| PTX-2063 | CTAF184981 | CTAF184981 | 2021.03.19 | Tafamidis SSNMR Raman data | Das Ex. 62 | R, H, P |
| PTX-2064 | CTAF184982 | CTAF184982 | 2021.03.19 | Tafamidis SSNMR Raman data | | R, H, P |
| PTX-2065 | CTAF184983 | CTAF184983 | 2021.03.19 | Tafamidis SSNMR Raman data | Das Ex. 63 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2066 | CTAF184980 | CTAF184980 | 2021.03.22 | Email from A. Indukuri to M. Jothimani, cc'ing R. Chennuru et al., re "Tafamidis SSNMR Raman data" attaching "1063_520_13C.tiff; 1063_517 BC.tiff; 1063-561_633nm.tif" | Das Ex. 61 | R, H, P |
| PTX-2067 | CTAF185076 | CTAF185084 | 2021.03.22 | Email chain including K. Das, R. Chennuru et al., Re: "Re: FW: API samples for analysis" attaching "1063-520_785nm.tif; 1063_517_785nm.tif" | | R, H, P |
| PTX-2068 | CTAF185085 | CTAF185085 | 2021.03.22 | API Intensity Raman sample | | R, H, P |
| PTX-2069 | CTAF188772 | CTAF188772 | 2021.03.22 | Email from M. Surve to S. Mudgal Re: "Emailing: Product information" attaching "Product information.docx" | Surve Ex. 02 | R, H, P |
| PTX-2070 | CTAF188773 | CTAF188773 | 2021.03.22 | Tafamidis Product Information | Surve Ex. 03 | R, H, P |
| PTX-2071 | CTAF173933 | CTAF173939 | 2021.05.04 | Email chain between R. Chennuru and S. Mudgal et al., Re: "FW: API_Tafamidis Meglumine_Mini ESM_US_19-05-2021." attaching "Tafamidis form C1 process.docx " | Chennuru Ex. 08 | R, H, P, I |
| PTX-2072 | CTAF173940 | CTAF173941 | 2021.05.04 | Process for the preparation of Tafamidis Form C1 | Chennuru Ex. 08 | R, H, P, I |
| PTX-2073 | CTAF174004 | CTAF174004 | 2021.05.04 | Email from R. Chennuru to A. Das, cc'ing others, Re: "Tafamidis" attaching "Tafamidis.pptx" | Chennuru Ex. 09 | R, H, P, I |
| PTX-2074 | CTAF174005 | CTAF174024 | 2021.05.04 | Tafamidis powerpoint | Chennuru Ex. 09 | R, H, P, I |
| PTX-2075 | CTAF091879 | CTAF091880 | 2021.05.11 | Email chain between R. Chennuru and S. Mudgal et al., Re: "RE: Tafamidis material" attaching "Tafamidis with crude.pptx" | Chennuru Ex. 16 Das Ex. 15 | R, H, P |
| PTX-2076 | CTAF091881 | CTAF091881 | 2021.05.11 | Tafamidis with crude material slide | Chennuru Ex. 16 | R, H, P |
| PTX-2077 | CTAF188823 | CTAF188823 | 2021.05.14 | Email chain between M. Surve, S. Prabhune, and M. Ghaitadkar, Re: "RE: Polymorph patent Tafamidis" | | R, H, P |
| PTX-2078 | CTAF162998 | CTAF163000 | 2021.05.20 | Email chain between M. Ramesh and R. Chennuru et al., Re: "Tafamidis Crude Material Requirement" attaching "1063-520 (Form C1) ; 344-804(Input Material)" | Chennuru Ex. 17 Das Ex. 16 | R, H, P |
| PTX-2079 | CTAF163001 | CTAF163003 | 2021.05.20 | Batch No. : 1063-520 (Form C1)- PXRD data | Chennuru Ex. 17 | R, H, P |
| PTX-2080 | CTAF163004 | CTAF163006 | 2021.05.20 | Batch No.: 344-740 PXRD(200g) data | Chennuru Ex. 17 Das Ex. 17 | R, H, P |
| PTX-2081 | CTAF087974 | CTAF087975 | 2021.05.28 | Email chain including R. Chennuru and R. Verma et al., Re: "RE: Tafamidis submitted for spiking studies" attaching "1% spike sample_Tafamidid.BMP" | Das Ex. 38 | R, H, P |
| PTX-2082 | CTAF087976 | CTAF087976 | 2021.05.28 | 1% spike sample for Tafamidis data | Das Ex. 39 | R, H, P |
| PTX-2083 | CTAF190026 | CTAF190058 | 2021.06.08 | Cipla API Sample Info for Tafamidis 2 | Das Ex. 42 | R, H, P |
| PTX-2084 | CTAF090594 | CTAF090594 | 2021.06.15 | XRD of first experiment with seeding data | Das Ex. 41 | R, H, P |
| PTX-2085 | CTAF189004 | CTAF189006 | 2021.06.15 | XRD& DSC data of first experiment with seeding for Tafamidis Form C1 | Surve Ex. 04 | R, H, P |
| PTX-2086 | N/A | N/A | 2021.06.18 | Curriculum Vitae of  Neil Spingarn in further Support of Plaintiff's Opposition to Defendants' Motion for Summary Judgment, filed in USDC for CD California, Case No. 2:19-cv-05526-SVW-GJS | Spingarn Ex. 06-A | R, H |
| PTX-2087 | N/A | N/A | 2021.06.18 | Declaration of Neil Spingarn in further Support of Plaintiff's Opposition to Defendants' Motion for Summary Judgment, filed in USDC for CD California, Case No. 2:19-cv-05526-SVW-GJS | Spingarn Ex. 06 | R, H |
| PTX-2088 | CTAF086860 | CTAF086863 | 2021.06.24 | Email chain including A. Das and M. Surve et al., Re: "RE: Tafamidis Control Strategy" | Das Ex. 34 | R, H, P |
| PTX-2089 | CTAF112649 | CTAF112650 | 2021.06.26 | Email from A. Dori to G. Yvs et al., cc'ing others, and forwarding "RE: Kickoff stage gate- Tafamidis Capsules 61mg US (NCE-1)" | Daroi Ex. 03 | R, H, P |
| PTX-2090 | CTAF095237 | CTAF095237 | 2021.07.08 | DCS & XRD of second in kilo lab experiment with seeding data | Das Ex. 21 | R, H, P |
| PTX-2091 | CTAF180658 | CTAF180658 | 2021.07.08 | Email from A. Indukuri to Sumana, cc'ing R. Chennuru re "Tafamidis screening report." attaching " Tafamidis screening report.docx" | Chennuru Ex. 02 | R, H, P |
| PTX-2092 | CTAF180659 | CTAF180757 | 2021.07.08 | Cipla Discovery Development Report for Tafamidis (unsigned, final) | Chennuru Ex. 02 Das Ex. 13 | R, H, P |
| PTX-2093 | CTAF095858 | CTAF095861 | 2021.07.16 | Email chain including M. Surve, R. Chennuru, and A. Das et al., Re: "RE: Tafamidis naming" | Das Ex. 14 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2094 | CTAF095898 | CTAF095900 | 2021.07.23 | Email chain including R. Chennuru, R. Verma, and A. Das et al., Re: "RE: Tentative Plan for Tafamidis Project on 21.07.2021" attaching "Tafamidis XRPD moa ver 01.pdf" | Das Ex. 46 | R, H, P, I |
| PTX-2095 | CTAF083557 | CTAF083560 | 2021.08.05 | Email chain between P.Manjunath and other Cipla employees, Re: "RE: Raise STO for Tafamidis(Seed)" | Chennuru Ex. 12 | R, H, P |
| PTX-2096 | CTAF095236 | CTAF095236 | 2021.08.05 | Email from S. Surve to R. Chennuru and M. Ramesh, cc'ing others, Re: "FW: Tafamidis form Cl kilo batch analysis" attaching "DCS & XRD of second in kilo lab experiment with seeding.pdf" | Das Ex. 20 | R, H, P |
| PTX-2097 | CTAF189829 | CTAF189842 | 2021.08.16 | Method of Analysis for Tafamidis | Surve Ex. 14 | R, H, P |
| PTX-2098 | CTAF189251 | CTAF189251 | 2021.08.18 | Email from M. Surve to S. Parulekar Re: "Updated Tafamidis form C process" attaching "Tafamidis_Final Process for form C1 05.08.2021" | | R, H, P |
| PTX-2099 | PFZ04170757 | PFZ04170760 | 2021.09.00 | David Tuschel, *Peak Shape and Closely Spaced Peak Convolution in Raman Spectra* , 36 SPECTROSCOPY 10 | | R, H, C |
| PTX-2100 | CTAF125699 | CTAF125704 | 2021.09.01 | Tafamidis Forced Degradation data | | R, H, P |
| PTX-2101 | CTAF167410 | CTAF167411 | 2021.09.21 | Email from R. Chennuru to A. Indukuri forwarding email Re: "FW: Tafamidis Polymorph process What if data." | Das Ex. 22 | R, H, P |
| PTX-2102 | CTAF189858 | CTAF189861 | 2021.09.21 | Email chain between Cipla employees, including S. Prabhune and M. Surve, Re: "RE: Tests for Crude and Final MOA" | Surve Ex. 10 | R, H, P |
| PTX-2103 | CTAF163456 | CTAF163456 | 2021.09.22 | Email from A. Indukuri to S. Varade and R. Chennuru re "Tafamidis process parameters and in process check samples" attaching "Tafamidis process parameters..xlsx" | Chennuru Ex. 23 | R, H, P |
| PTX-2104 | CTAF163457 | CTAF163457 | 2021.09.22 | Tafamidis process parameters excel spreadsheet | Chennuru Ex. 23 | R, H, P |
| PTX-2105 | CTAF189903 | CTAF189903 | 2021.09.25 | Email from M. Surve to C. Patil, cc'ing others, Re: "Updated data" attaching "20210922_Functional_Data Request_API_R&D 25.09.21 GL II.XLSX" | Surve Ex. 05 | R, H, P |
| PTX-2106 | CTAF189904 | CTAF189904 | 2021.09.25 | API R&D Functional data excel spreadsheet | Surve Ex. 06 | R, H, P |
| PTX-2107 | CTAF090536 | CTAF090542 | 2021.09.30 | Email from A. Das to R. Modhave forwarding email chain Re: "FW: Tafamidis and API form C process RE: Tafamidis equipment mapping options in API III and API" | Chennuru Ex. 10 | R, H, P |
| PTX-2108 | CTAF165846 | CTAF165846 | 2021.09.30 | Email chain between M. Ramesh and R. Surve et al., Re: "RE: XRD of Tafamidis samples analyzed at Bangalore R&D" attaching "XRD_Overlay" | Chennuru Ex. 13 | R, H, P |
| PTX-2109 | CTAF165847 | CTAF165847 | 2021.09.30 | XRD Overlay data | Chennuru Ex. 13 | R, H, P |
| PTX-2110 | CTAF165872 | CTAF165876 | 2021.09.30 | Email exchanges between A. Das and S. Parulekar et al., Re: " RE: Tafamidis and API form C process RE: Tafamidis equipment mapping options in API III and API I" | Das Ex. 25 | R, H, P |
| PTX-2111 | CTAF087025 | CTAF087025_C000002 | 2021.10.16 | Email from R. Modhave to R. Chennuru et al., Re: "RE : PPT for Prediscussion on Monday's CSO meet." attaching "API portfolio meeting_18102021 ver 01.pdf" | Das Ex. 06 | R, H, P |
| PTX-2112 | CTAF087026 | CTAF087128 | 2021.10.18 | Cipla API Portfolio Review | Das Ex. 07 | R, H, P |
| PTX-2113 | CTAF190366 | CTAF190366 | 2021.10.25 | Email chain between S. Prabhune and P. Nimbalkar, cc'ing others, Re: "RE: KF of Form C1 sample." | Chennuru Ex. 14 | R, H, P |
| PTX-2114 | CTAF169986 | CTAF169986 | 2021.10.29 | Email from A.Indukuri to V. Shetty re "Tafamidis polymorph report" attaching "Tafamidis screening report (002)_Rev Sumana..docx" | Chennuru Ex. 25 | R, H, P |
| PTX-2115 | CTAF169987 | CTAF170091 | 2021.10.29 | Cipla IPD Discovery Development Report for Tafamidis (unsigned, draft) | Chennuru Ex. 26 MacGillivray Ex. 05 | R, H, P |
| PTX-2116 | CTAF090492 | CTAF090495 | 2021.11.13 | Email from A. Das to R. Modhave, cc'ing others, forwarding email re "FW: Minutes of meeting for Tafamidis scale up activity at PTG" | Das Ex. 32 | R, H, P |
| PTX-2117 | CTAF184860 | CTAF184862 | 2021.11.17 | Email from A. Das to R. Chennuru and S. Mudgal forwarding email Re: "FW: Complex development Oral projects" attaching "Tafamidis capsules US_Dec 21.pdf" | Das Ex. 08 | R, H, P |
| PTX-2118 | CTAF116175 | CTAF116179 | 2021.11.23 | Email chain between A. Mario and C. Chachad et al., Re: "AW: Tafamidis timeline discussion" | Daroi Ex. 11 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2119 | CTAF164041 | CTAF164041 | 2021.11.30 | Email from V. Gubbala to P. Nimbalkar, cc'ing others Re: "XRD Data of Tafamidis." attaching "OVERLAY .pdf; PEAK LIST .pdf" | Chennuru Ex. 18 | R, H, P |
| PTX-2120 | CTAF164042 | CTAF164042 | 2021.11.30 | Tafamidis overlay data | Chennuru Ex. 18 | R, H, P |
| PTX-2121 | CTAF164043 | CTAF164043 | 2021.11.30 | Tafamidis peak list data | Chennuru Ex. 18 | R, H, P |
| PTX-2122 | CTAF135920 | CTAF135922 | 2021.12.01 | Email chain between S. Agrawal and N. Deshpande et al., Re: "RE: Tafamidis samples" | Das Ex. 43 | R, H, P |
| PTX-2123 | CTAF164037 | CTAF164040 | 2021.12.03 | Email from R. Chennuru to A. iIndukuri forwarding email Re: "FW: priority sample sequence" attaching "XRD Data of Tafamidis .. Msg" | Chennuru Ex. 18 | R, H, P |
| PTX-2124 | CTAF133237 | CTAF133237 | 2021.12.10 | Email from S. Agrawal to A. Daroi, cc'ing K. Erande Re: "Tafamidis slides" attaching "Tafamidis capsules ppt.pptx" | Daroi Ex. 13 | R, H, P |
| PTX-2125 | CTAF182050 | CTAF182052 | 2021.12.11 | Email chain between A. lndukuri and R. Chennuru Re: "Fwd: Updated Polymorph Process for Tafamidis" attaching "Tafamidis_Final Process.pdf" | Chennuru Ex. 15 | R, H, P |
| PTX-2126 | CTAF182053 | CTAF0182056 | 2021.12.11 | Cipla IPD Details of Process | Chennuru Ex. 15 | R, H, P |
| PTX-2127 | CTAF195977 | CTAF195998 | 2021.12.14 | Cipla IPD API Research and Development report for QbD Stage – II for Tafamidis | Surve Ex. 08 | R, H, P |
| PTX-2128 | CTAF109688 | CTAF109690 | 2021.12.15 | Email chain between S. Agrawal and S. Dalvi et al., Re: "RE: Tafamidis Compilation " | Daroi Ex. 14 | R, H, P |
| PTX-2129 | CTAF109834 | CTAF109834 | 2021.12.15 | Email from S. Agrawal to A. Daroi and K. Erande forwarding email Re: "FW: Tafamidis" | Das Ex. 23 | R, H, P |
| PTX-2130 | CTAF165201 | CTAF165203 | 2021.12.17 | Email from R. Chennuru to A. Indukuri et al. forwarding email Re: " FW: Complex development Oral projects" attaching Tafamidis capsules US_Dec 21" | Daroi Ex. 15 | R, H, P |
| PTX-2131 | CTAF165204 | CTAF165247 | 2021.12.17 | Tafamidis capsule 62mg PSC slide deck | Daroi Ex. 15 | R, H, P, C |
| PTX-2132 | CTAF184863 | CTAF184906 | 2021.12.17 | Tafamidis capsule 62mg PSC slide deck | Das Ex. 09 | R, H, P, C |
| PTX-2133 | CTAF093045 | CTAF093047 | 2021.12.22 | Email chain including R. Chennuru and A. Das et al., Re: "Re " | Chennuru Ex. 24 Das Ex. 55 | R, H, P, C |
| PTX-2134 | CTAF086172 | CTAF086174 | 2021.12.24 | Email chain between R. Chennuru and J. Harlikar et al., Re: "RE: TAFAMADIS API MOA." | Das Ex. 44 Chennuru Ex. 19 | R, H, P, C |
| PTX-2135 | CTAF123738 | CTAF123745 | 2022.0.28 | Email from A. Daroi to S. Hejmady forwarding email Re: "FW: Request for details on Tafamidis excipient stability assessment" attaching "Tafamidis excipient compatability.pptx" | Daroi Ex. 19 | R, H, P |
| PTX-2136 | CTAF123746 | CTAF123748 | 2022.0.28 | Tafamidis excipient compatibility study presentation | Daroi Ex. 19 | R, H, P |
| PTX-2137 | PFZ_00000466 | PFZ_00000474 | 2022.00.00 | Emily A. Miller et al., *A Raman Spectral Reference Library of Potential Anthropogenic and Biological Ocean Polymers* , 9 SCI. DATA 1 (2022) | Spingarn Ex. 16 | R, H |
| PTX-2138 | CTAF085748 | CTAF085748 | 2022.01.10 | Email from M.Surve to N. Patil et al., Re: "Approval from safety for Tafamidis drying in SS trays with HMHDPE bags." attaching "RE Justification for the use of polythene bags on SS trays during drying of Tafamidis .. msg; HAZOP.XLSX" | Chennuru Ex. 20 | R, H, P |
| PTX-2139 | CTAF085749 | CTAF085750 | 2022.01.10 | Email chain between R. Chennuru and M. Surve, cc'ing others, Re: "RE: Justification for the use of polythene bags on SS trays during drying of Tafamidis." | Chennuru Ex. 20 Das Ex. 24 | R, H, P |
| PTX-2140 | CTAF085751 | CTAF085751 | 2022.01.10 | HAZOP excel spreadsheet | Chennuru Ex. 20 | R, H, P |
| PTX-2141 | CTAF117278 | CTAF117284 | 2022.01.17 | Email chain between C. Andreea and C. Chach et al., Re: "AW: Cipla-Tafamidis 61mg commercial quotation" | Daroi Ex. 12 | R, H, P |
| PTX-2142 | CTAF 011546 | CTAF 011580 | 2022.01.18 | Cipla Amendment to Test Standard Certificate for Tafamidis using IR, NMR, UV, and Mass Spectroscopy | | R, H, P |
| PTX-2143 | CTAF161494 | CTAF161494 | 2022.01.18 | Email chain between A. Indukuri and R. Chennuru Re: "RE: Tafamidis excipient compatibility study" attaching "Tafamidis.pptx" | Chennuru Ex. 06 | R, H, P |
| PTX-2144 | CTAF161495 | CTAF161509 | 2022.01.18 | Tafamidis slide deck | Chennuru Ex. 06 | R, H, P |
| PTX-2145 | CTAF192582 | CTAF192582 | 2022.01.25 | SITEC Labs Certificate of Analysis for Tafamidis new polymorph GMP material, Batch No. HDT220001 | Surve Ex. 31 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2146 | CTAF165890 | CTAF165891 | 2022.01.31 | Email chain between C. Reddy and R. Verma, cc'ing others, Re: "Re: Samples for Analysis Purpose." attaching "351-937 785nm.pdf; 1221-041_785nm.pdf" | Das Ex. 64 | R, H, P |
| PTX-2147 | CTAF126719 | CTAF126719 | 2022.02.02 | Raman Polymorph Study Tafamidis SG Capsule 61 mg presentation | Daroi Ex. 16 Das Ex. 66 | R, H, P |
| PTX-2148 | CTAF192578 | CTAF192581 | 2022.02.05 | Email from M. Surve. To T. Shinde, S. Patil, and other Cipla employees, Re: "Results of Tafamidis analysis" and attaching "S22010194.pdf;S22010196.pdf;S22010198.pdf;S22010201.pdf;S22010202.pdf;S22020030.pdf;S22010112.pdf;S22010189.pdf;S22010190.pdf;S22010191.pdf;S22010192.pdf;S22010193.pdf" | Surve Ex. 31 | R, H, P |
| PTX-2149 | CTAF195973 | CTAF195974 | 2022.02.06 | Certification of Alaysis for Tafamidis, Batch No. PP22016 | | R, H, P |
| PTX-2150 | CTAF126718 | CTAF126718 | 2022.02.11 | Email from A. Khanolkar to S. Agrawal, cc'ing A. Daroi et al., re "Raman study" attaching "Tafamidis SGC_Raman.pptx" | Daroi Ex. 16 Das Ex. 65 | R, H, P |
| PTX-2151 | CTAF123901 | CTAF123901 | 2022.02.16 | Email chain between A. Daroi and S. Dalvi et al., Re: "FW: T-data Slides" attaching "T-Data_XRPD_Formulation.pptx" | Daroi Ex. 18 | R, H, P |
| PTX-2152 | CTAF123902 | CTAF123907 | 2022.02.16 | Tafamidis Capsules 61mg slide deck | Daroi Ex. 18 Das Ex. 54 | R, H, P |
| PTX-2153 | CTAF193084 | CTAF193084 | 2022.03.05 | Email from M. Surve to S. Agrawal, cc'ing other Cipla employees, Re: "Tafamidis new polymorph GMP material." attaching "COA of HDT220001.pdf" | Surve Ex. 18 | R, H, P |
| PTX-2154 | CTAF179822 | CTAF179824 | 2022.03.21 | Email chain including R. Yewale, M. Surve, et al., Re: "RE: Compiled development report Tafamidis" attaching " 2103 Final Tafamidis Development report  (1).docx" | Chennuru Ex. 11 | R, H, P |
| PTX-2155 | CTAF179825 | CTAF180089 | 2022.03.21 | Cipla IPD API Development Report for Tafamidis | Chennuru Ex. 11 | R, H, P |
| PTX-2156 | CTAF150405 | CTAF150417 | 2022.04.02 | FD Sample for Tafamidis Capsules 61mg | | R, H, P |
| PTX-2157 | CTAF085608 | CTAF085609 | 2022.04.19 | Email chain between R. Chennuru and A. Das, Re: "RE: Tafamidis." | | R, H, P |
| PTX-2158 | CTAF082611 | CTAF082614 | 2022.04.28 | Email chain including A. Dori and R. Chennuru et al., Re: "RE: Tafamidis API PSD requirement" | Daroi Ex. 04 | R, H, P |
| PTX-2159 | CTAF194072 | CTAF194072 | 2022.04.29 | Email from V. Gubbala to M. Surve, cc'ing other Cipla employees, Re: "XRD Data of Tafamidis (Pilot batch) PP22016 of 60 hours sample." and attaching "XRD DATA_PP22016_60 hours sample..pdf" | Surve Ex. 22 | R, H, P |
| PTX-2160 | CTAF194191 | CTAF194192 | 2022.05.02 | Email from V. Gubbala  to S. Surve and other Cipla employees, Re: "FW: XRD Data of Tafamidis (Pilot batch) PP22016 of 108 hours sample." and attaching "108hrs_XRD DATA.pdf;108hrs_XRD PEAKLIST.pdf;84hrs_XRD PEAKLIST.pdf;STD_XRD PEAKLIST.pdf" | Surve Ex. 23 | R, H, P |
| PTX-2161 | CTAF163995 | CTAF163996 | 2022.05.04 | Email from V. Gubbala to A. indukuri, cc'ing others, Re: "RE: Request for PXRD data." attaching "STANDARD_XRD DATA.pdf; 1st MDC Purification_XRD DATA.pdf; 2nd MDC Purification DATA.pdf; 20 Hrs SAMPLE_XRD DATA.pdf; 25 Hrs SAMPLE_XRD DATA.pdf; 40 Hrs SAMPLE_XRD DATA.pdf; 60 Hrs SAMPLE_XRD DATA.pdf; 84 Hrs_XRD DATA.pdf; 108 Hrs_XRD DATA.pdf; CRUDE WET CAKE_XRD DATA.pdf" | | R, H, P |
| PTX-2162 | CTAF194247 | CTAF194249 | 2022.05.06 | Email chain including A. Das, S. Sonawane et al., Re: "RE: Tafamidis Form-C." | Chennuru Ex. 21 Das Ex. 33 | R, H, P |
| PTX-2163 | CTAF194276 | CTAF194278 | 2022.05.10 | Email from S. Parulekar to Cipla employees Re: "MOM RE: Tafamidis Facility discussion at KKB" | Surve Ex. 09 | R, H, P |
| PTX-2164 | CTAF194381 | CTAF194399 | 2022.05.16 | Method of Analysis In process Check for Tafamidis | Surve Ex. 16 | R, H, P |
| PTX-2165 | CTAF195443 | CTAF195443 | 2022.06.03 | Email from M. Surve to Rathod et al., Re: "information about transfer of material to KKB" attaching "COA_Tafamidis_PP22016;PP21004 _COA;HDT220011" | Surve Ex. 26 | R, H, P |
| PTX-2166 | CTAF195444 | CTAF195445 | 2022.06.03 | Cipla Certificate of Analysis for Tafamidis Crude, Batch No. HDT220011 | | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2167 | CTAF195448 | CTAF195449 | 2022.06.03 | Cipla IPD Certificate of Anaylsis for Sodium Thiosulfate, Batch No. PP21004 | | R, H, P |
| PTX-2168 | CTAF195972 | CTAF195972 | 2022.06.14 | Email chain including P. Gatkal and P. Nimbalkar et al., Re: "W: COA of Tafamidis _PP22016" attaching "COA_Tafamidis_PP22016" | | R, H, P |
| PTX-2169 | CTAF195975 | CTAF195976 | 2022.06.14 | Email from R. Reddy to P. Vibhute et al. forwarding email Re: "FW: Tafamidis Pilot batch report" attaching "Tafamidis QbD stage II final.docx" | Surve Ex. 07 | R, H, P |
| PTX-2170 | CTAF196147 | CTAF196149 | 2022.06.16 | Email from R. Yewale to other Cipla employees, forwarding email Re: "RE: Tafamidis Pilot batch report" and attaching "Tafamidis pilot report .pdf" | Surve Ex. 20 | R, H, P |
| PTX-2171 | CTAF196150 | CTAF196182 | 2022.06.16 | Pilot Batch Report for Tafamidis, Report No. APPP/PBR-030 | Surve Ex. 21 | R, H, P |
| PTX-2172 | CTAF 008186 | CTAF 008686 | 2022.06.30 | Cipla IPD Forced Degradation Study Summary & Conclusion for the Study of Assay by High Performance Liquid Chromatography in Tafamidis | | R, H, P |
| PTX-2173 | CTAF 011372 | CTAF 011435 | 2022.07.02 | SITEC Polymorphic Identity by XRPD Method, Protocol No.: S/SN/2201030 | Das Ex. 50 | R, H, P |
| PTX-2174 | CTAF197363 | CTAF197366 | 2022.07.07 | Email from A. Khaire to S. Patil and other Cipla employees re "RE: Draft investigation of TAFAMIDIS for direct validation batches" and attaching "Investigation Tafamidis.doc" | Surve Ex. 25 | R, H, P |
| PTX-2175 | CTAF197367 | CTAF197374 | 2022.07.07 | Cipla Kurkumbh Investigation Summary Report for Tafamidis, Report Number, DEV-1014-2021-00048 (PR No.: 210253) | | R, H, P |
| PTX-2176 | CTAF198254 | CTAF198254 | 2022.07.27 | Email from D. Dattatray to M. Surve, cc'ing others, Re: "Tafamidis Form 1 Data" attaching "Tafamidis Form 1 XRPD.pdf;Tafamidis Form 1--.docx" | Surve Ex. 12 | R, H, P |
| PTX-2177 | CTAF198256 | CTAF198257 | 2022.07.27 | Tafamidis Form 1 XRPD data | Surve Ex. 13 | R, H, P |
| PTX-2178 | CTAF195460 | CTAF195471 | 2022.08.06 | Method of Analysis Inprocess Check for Tafamidis | Surve Ex. 17 | R, H, P |
| PTX-2179 | CTAF201178 | CTAF201182 | 2022.08.13 | Email from M. Surve to V. Banoth and other Cipla employees forwarding email Re: " RE: Process discussion & Hazop study of Tafamidis innovator form" | Surve Ex. 28 | R, H, P |
| PTX-2180 | CTAF 006893 | CTAF 006907 | 2022.08.26 | Polymorphic Identity XRPD Report for Tafamidis, Batch Nos. BDX220028, BDX220030, BDX220033 | | R, H, P |
| PTX-2181 | CTAF091494 | CTAF091496 | 2022.08.29 | Email chain including S. Patil, R. Chennuru, and A. Das et al., Re: "Tafamidis 2nd batch BDX220028, additional peak observed" | Das Ex. 51 | R, H, P |
| PTX-2182 | CTAF202575 | CTAF202579 | 2022.09.07 | Stability Testing data for Tafamidis | Surve Ex. 30 | R, H, P |
| PTX-2183 | CTAF083594 | CTAF083661 | 2022.09.09 | International Patent Publication No. WO 2022/185333 A1 | | R, H, P |
| PTX-2184 | CTAF 003405 | CTAF 003477 | 2022.09.13 | SITEC Method Validation of Polymorphic Identity by XRPD Analytical Method used in Tafamidis capsules 61mg | Das Ex. 56 | R, H, P |
| PTX-2185 | CTAF 006672 | CTAF 006680 | 2022.09.13 | Cipla IPD Hygroscopicity DVS Study Report for Tafamidis capsules 61mg, Batch No. BDX220028 | | R, H, P |
| PTX-2186 | CTAF 006952 | CTAF 007013 | 2022.09.17 | Cipla IPD Characterization Report for the IR spectrum of Tafamidis API using UATR spectrophometer, Batch No. BDX220028 | | R, H, P |
| PTX-2187 | CTAF 011491 | CTAF 011497 | 2022.09.28 | XRPD Diffractograms for Sample Nos. Sample-00883 and Sample-00884 | | R, H, P |
| PTX-2188 | CTAF 006715 | CTAF 006892 | 2022.10.01 | Cipla IPD Analytical Data Sheet for Solid-state Forced Degradation Study for Tafamidis, Batch No. BDX220028 | | R, H, P |
| PTX-2189 | CTAF149885 | CTAF149891 | 2022.10.01 | FD Sample for Tafamidis Capsules 61mg | Surve Ex. 33 | R, H, P |
| PTX-2190 | PFZ04170449 | PFZ04170477 | 2022.10.07 | FDA, *Basic Statistics and Data Presentation* (2022) | Spingarn Ex. 21 Steed Ex. 45 | R, H, P |
| PTX-2191 | CTAF 006224 | CTAF 006234 | 2022.10.19 | Softgel Stability Protocol for Tafamidis capsules 61mg, 3x10's Blister Pack | Daroi Ex. 22 | R, H, P |
| PTX-2192 | CTAF 079150 | CTAF 079180 | 2022.10.27 | Cipla Manufacturing Process development for Tafamidis, Sub-section 3.2.S.2.6 | Daroi Ex. 17 | R, H, P |
| PTX-2193 | CTAF193085 | CTAF193092 | 2022.11.02 | SITEC Labs Certificate of Analysis for Tafamidis new polymorph GMP material, Batch No. HDT220001 | Surve Ex. 19 | R, H, P |
| PTX-2194 | CTAF 075424 | CTAF 075429 | 2022.11.24 | Cipla Control of Drug Substance Secification for Tafamidis, Sub-section 3.2.S.4.1 | Das Ex. 48 | R, H, P |
| PTX-2195 | CTAF 081864 | CTAF 081877 | 2022.11.27 | Cipla Process Validation and Evaluation for Tafamidis, Sub-section 3.2.S.2.5 | | R, H, P |
| PTX-2196 | CTAF 078668 | CTAF 078691 | 2022.11.28 | Cipla Description of Manufacturing Process and Process Controls for Tafamidis, Sub-section 3.2.S.2.2 | Chennuru Ex. 22 Das Ex. 12 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2197 | CTAF202332 | CTAF202332 | 2022.12.08 | Email chain between M. Nale and P. Nimbalkar et al., Re: "FW: Re: Tafamidis tech transfer report sign approval" attaching "Tafamidis Sign Page;Tafamidis Tech transfer report" | Surve Ex. 24 | R, H, P |
| PTX-2198 | CTAF202333 | CTAF202333 | 2022.12.08 | Signature page for Cipla Kurkumbh Technology Transfer Report of Tafamidis | | R, H, P |
| PTX-2199 | CTAF202334 | CTAF202355 | 2022.12.08 | Cipla Kurkumbh Technology Transfer Report of Tafamidis | | R, H, P |
| PTX-2200 | CTAF 005777 | CTAF 005788 | 2022.12.10 | XRPD Diffractograms for Batch Nos. S2220915, S2220916, and S2220917 | | R, H, P |
| PTX-2201 | CTAF088850 | CTAF088872 | 2022.12.16 | Email chain between A. Das and R. Chennuru et al. Re: "FW: Tafamidis" attaching "Tafamidis-Cipla API-XRD evaluation" | Chennuru Ex. 03 | R, H, P |
| PTX-2202 | CTAF088873 | CTAF088875 | 2022.12.16 | Tafamidis XRD overlay evaluation | Chennuru Ex. 03 | R, H, P |
| PTX-2203 | CTAF092723 | CTAF092747 | 2022.12.22 | Email chain including V. Vij, A. Das, and R. Chennuru et al., Re: "RE: Tafamidis" | Das Ex. 35 | R, H, P |
| PTX-2204 | PFZ_00000475 | PFZ_00000479 | 2023.00.00 | National Institute of Standards and Technology, *Chi-Square Goodness-of-Fit Test*, NIST/SEMATECH E-HANDBOOK OF STATISTICAL METHODS, § 1.3.5.15 (2023), https://www.itl.nist.gov/div898/handbook/eda/section3/eda35f.html | | R, H, A, B |
| PTX-2205 | CTAF202569 | CTAF202574 | 2023.01.24 | Email from P. Gatkal to M. Surve and other Cipla employees, Re: "RE: Regarding Stability of Tafamidis" and attaching "STF_340-177_Upto 3M.pdf;STF_340-177_6M & 9M.pdf;STF_PP22022(LOT-I)MDC_Upto 3M.pdf;STF_340-185_Tafamidis(I)_Upto 3M.pdf" | Surve Ex. 27 | R, H, P |
| PTX-2206 | CTAF106402 | CTAF106404 | 2023.02.05 | Email chain between K. Erande, A. Daroi et al., Re: "RE: Required DMF of Tafamidis" | Daroi Ex. 39 | R, H, P |
| PTX-2207 | CTAF 000072 | CTAF 000087 | 2023.04.00 | Prescribing Label for TAFAMIDIS Capsules 61mg | Daroi Ex. 38 | R, H, P |
| PTX-2208 | CTAF102351 | CTAF102485 | 2023.04.07 | Email chain between B. Patil and G. Sahasrabudhe et al., Re: "RE: Part-I PDR of Tafamidis Capsules 61 mg (DR-23017) (US) - L2 review" attaching "DR-23017-3 (003).doc" | Daroi Ex. 37 | R, H, P |
| PTX-2209 | CTAF202656 | CTAF202657 | 2023.04.24 | Email chain including M. Surve and R. Chennuru et al., Re: "RE: API-Tafamidis DMF" | Das Ex. 19 | R, H, P |
| PTX-2210 | CTAF202660 | CTAF202661 | 2023.04.24 | Email chain including R. Chennuru, M. Surve et al., Re: "RE: API-Tafamidis DMF" | Chennuru Ex. 04 Surve Ex. 29 | R, H, P |
| PTX-2211 | CTAF 001440 | CTAF 001443 | 2023.04.25 | Cipla IPD Brief Manufacturing Process for Tafamidis capsules 61mg | Daroi Ex. 09 | R, H, P |
| PTX-2212 | CTAF 000069 | CTAF 000070 | 2023.04.27 | Cipla FPL Pack Insert | | R, H, P |
| PTX-2213 | CTAF 000117 | CTAF 000145 | 2023.04.27 | Annotated Side by Side comparison of Reference Listed Drug (RLD)'s Prescribing Information vs. Cipla's Proposed Package Insert with annotations | | R, H, P |
| PTX-2214 | CTAF 000047 | CTAF 000049 | 2023.04.28 | Cipla Patent Certification and Exclusivity Statement for Tafamidis capsules, 61mg | Das Ex. 36 | R, H, P |
| PTX-2215 | CTAF 077006 | CTAF 077039 | 2023.04.28 | Cipla Stability Data for Tafamidis, Sub-section 3.2.S.7.3 | Das Ex. 68 | R, H, P |
| PTX-2216 | CTAF 006065 | CTAF 006074 | 2023.04.29 | Softgel Post Approval Stability protocol for Tafamidis capsules 61mg | Daroi Ex. 35 | R, H, P |
| PTX-2217 | CTAF 001277 | CTAF 001364 | 2023.04.30 | Softgel Back Manufacturing Record-2010/BMR/A/02 | | R, H, P |
| PTX-2218 | CTAF 005791 | CTAF 005797 | 2023.04.30 | Softgel Certificate of Analysis for Tafamidis capsules 61mg, Batch No. S2220915 | Daroi Ex. 32 | R, H, P |
| PTX-2219 | CTAF 005798 | CTAF 005804 | 2023.04.30 | Softgel Certificate of Analysis for Tafamidis capsules 61mg, Batch No. S2220916 | Daroi Ex. 33 | R, H, P |
| PTX-2220 | CTAF 005805 | CTAF 005811 | 2023.04.30 | Softgel Certificate of Analysis for Tafamidis capsules 61mg, Batch No. S2220917 | Daroi Ex. 34 | R, H, P |
| PTX-2221 | CTAF 001052 | CTAF 001219 | 2023.05.02 | Cipla IPD Pharmaceutical Development Report No. DR-23017, for Tafamidis capsules 61mg | Das Ex. 59 | R, H, P |
| PTX-2222 | CTAF 001444 | CTAF 001447 | 2023.05.02 | Cipla IPD Brief Manufacturing Process Flow Sheet for Tafamidis capsules 61mg | Daroi Ex. 10 | R, H, P |
| PTX-2223 | CTAF 006109 | CTAF 006119 | 2023.05.02 | Softgel Accelerated condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220915 | Daroi Ex. 23 | R, H, P |
| PTX-2224 | CTAF 006120 | CTAF 006130 | 2023.05.02 | Softgel Accelerated condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220916 | Daroi Ex. 26 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2225 | CTAF 006131 | CTAF 006141 | 2023.05.02 | Softgel Accelerated condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220917 | Daroi Ex. 29 | R, H, P |
| PTX-2226 | CTAF 006142 | CTAF 006152 | 2023.05.02 | Softgel Intermediate condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220915 | Daroi Ex. 24 | R, H, P |
| PTX-2227 | CTAF 006153 | CTAF 006163 | 2023.05.02 | Softgel Intermediate condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220916 | Daroi Ex. 27 | R, H, P |
| PTX-2228 | CTAF 006164 | CTAF 006174 | 2023.05.02 | Softgel Intermediate condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220917 | Daroi Ex. 30 | R, H, P |
| PTX-2229 | CTAF 006175 | CTAF 006186 | 2023.05.02 | Softgel Long Term condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220915 | Daroi Ex. 25 | R, H, P |
| PTX-2230 | CTAF 006187 | CTAF 006198 | 2023.05.02 | Softgel Long Term condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220916 | Daroi Ex. 28 | R, H, P |
| PTX-2231 | CTAF 006199 | CTAF 006210 | 2023.05.02 | Softgel Long Term condition Stability Data for Tafamidis capsules 61mg, Batch No. S2220917 | Daroi Ex. 31 | R, H, P |
| PTX-2232 | CTAF 000020 | CTAF 000025 | 2023.05.03 | Cipla Limited ANDA #218409 Original Submission Cover Letter Re: Tafamidis Capsules, 61 mg, eCTD sequence 0001, submitted via Electronic Submission Gateway, Pre-assigned ANDA# 218409 | Daroi Ex. 08 | R, H, P |
| PTX-2233 | CTAF 000039 | CTAF 000039 | 2023.05.03 | Cipla Limited ANDA #218409, Tafamidis Capsules 61mg, 1.3.3 Debarment Certification | | R, H, P |
| PTX-2234 | CTAF 000190 | CTAF 000317 | 2023.05.03 | Cipla Limited ANDA #218409, Tafamidis Capsules 61mg, 2.3 Quality Overall Summary, 2.3.P Drug Product | Das Ex. 52 Daroi Ex. 20 Spingarn Ex. 19 | R, H, P |
| PTX-2235 | CTAF 000442 | CTAF 000499 | 2023.05.03 | Cipla Limited ANDA #218409, Tafamidis Capsules 61mg, 2.3 Quality Overall Summary, 2.3.S. Drug Substance | Das Ex. 26 MacGillivray Ex. 06 | R, H, P |
| PTX-2236 | CTAF 000500 | CTAF 000556 | 2023.05.03 | Cipla Limited ANDA #218409, Tafamidis Capsules 61mg, 2.3 Quality Overall Summary, 2.3.S. Drug Substance | | R, H, P |
| PTX-2237 | CTAF 006931 | CTAF 006936 | 2023.05.03 | Cipla Limited ANDA #218409, Tafamidis Capsules 61mg, 3.2.S.1.3 General Properties | | R, H, P |
| PTX-2238 | CTAF 006946 | CTAF 006949 | 2023.05.03 | Cipla Limited ANDA #218409, Tafamidis Capsules 61mg, 3.2.S.2 Manufacture(s) | Das Ex. 11 | R, H, P |
| PTX-2239 | CTAF 011498 | CTAF 011498 | 2023.05.03 | Cipla Limited ANDA #218409, 3.2.S.4.4 Batch Analyses | Daroi Ex. 07 Das Ex. 47 | R, H, P |
| PTX-2240 | CTAF093457 | CTAF093459 | 2023.05.03 | Email from R. Chennuru to A. Indukuri et al. forwarding email Re: "FW: TAFAMIDIS CAPSULE 61MG-SUBMITTED" | Chennuru Ex. 07 | R, H, P |
| PTX-2241 | CTAF111900 | CTAF111903 | 2023.05.05 | Email chain including P. Bagwe, A. Daroi et al., Re: "Notification of US ANDA submission- TAFAMIDIS CAPSULE 61MG" | | R, H, P |
| PTX-2242 | CTAF 073224 | CTAF 073227 | 2023.06.16 | Cipla Patent Certification and Exclusivity Statement for Tafamidis capsules, 61mg | Das Ex. 37 | R, H, P |
| PTX-2243 | CTAF099133 | CTAF099136 | 2023.06.17 | Email chain between A. Daroi and S. Agrawal et al. Re: "FW: FORM Specific dissolution issue. - WORK PROPOSAL" attaching "CIPLA Drug Dissolution problem Modelling work proposal.docx" | Daroi Ex. 21 | R, H, P |
| PTX-2244 | CTAF208782 | CTAF208848 | 2023.07.26 | Certificate of Analysis and SITEC data for Tafamidis Capsules 61mg 9 month stability sample, Batch No. S2220915 | Das Ex. 60 MacGillivray Ex. 11 | R, H, P |
| PTX-2245 | CTAF207593 | CTAF207617 | 2023.08.02 | SITEC Analysis Report for Tafamidis Capsules 61mg, Batch No. S2220915 | Das Ex. 58 MacGillivray Ex. 12 | R, H, P |
| PTX-2246 | CTAF082033 | CTAF082035 | 2023.08.17 | Email chain including A. Das, R. Chennuru, and S. Mudgal et al., Re: "RE: Tafamidis base" | Das Ex. 31 | R, H, P |
| PTX-2247 | | | | RESERVED | | R, P, C |
| PTX-2248 | N/A | N/A | 2023.11.06 | Expert Report of Neil Spingarn, filed in USDC for CD California, Case No. 2:19-cv-05526-SVW-GJS | Spingarn Ex. 07 | R, P, C |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2249 | PFZ-00000212 | PFZ-00000220 | 2024.00.00 | Introduction to Raman Spectroscopy, THERMOFISHER SCIENTIFIC 7 (2024), https://documents.thermofisher.com/TFS-Assets/MSD/brochures/Intro%20to%20Raman%20Brochure-BR50556-EN.pd | Steed Ex. 36 | R, H, A, B |
| PTX-2250 | PFZ04170697 | PFZ04170706 | 2024.00.00 | Jeonggeun Song et al., *Swept-Source Raman Spectroscopy of Chemical and Biological Materials* , 29(S2) J. OF BIOMEDICAL OPTICS S22703-1 (2024) | | R, H |
| PTX-2251 | N/A | N/A | 2024.02.22 | US Patent Application Publication No. 2024/059661 A1 | Das Ex. 67 | R |
| PTX-2252 | PFZ_00000103 | PFZ_00000106 | 2024.03.07 | Triclinc Lab Notebook, containing Cipla data | | R, H, P, I |
| PTX-2253 | PFZ_00000095 | PFZ_00000102 | 2024.03.12 | Adam Matzger Ph.D., Lab Notebook, containing Cipla data | Matzger Cipla Ex. 04 | R, H, P, I |
| PTX-2254 | CTAF207797 | CTAF207895 | 2024.04.22 | Certificate of Analysis and SITEC data for Tafamidis Capsules 61mg, Batch No. S2220915 | Daroi Ex. 36 Das Ex. 57 MacGillivray Ex. 13 Surve Ex. 32 | R, H, P |
| PTX-2255 | CTAF150431 | CTAF150445 | 2024.08.05 | FD Sample for Tafamidis Capsules 61mg | Surve Ex. 34 | R, H, P |
| PTX-2256 | N/A | N/A | 2024.12.18 | Eurofins S-F Analytical Labratories Scopr of Acrreditation to ISO/IEC 17025:2017 | Spingarn Ex. 05 | R, H |
| PTX-2257 | PFZ04170629 | PFZ04170634 | 2025.00.00 | Shelby T. Nicolau, Kenneth H. Jiang, & Adam J. Matzger, *Selecting a Laser Excitation Source and Sampling Strategy for Raman Spectroscopy* , SPECTROCHIMICA ACTA PART A:  MOLECULAR AND BIOMOLECULAR SPECTROSCOPY 343 (2025) | Spingarn Ex. 14 Steed Ex. 41 | R, H, P |
| PTX-2258 | N/A | N/A | 2025.01.17 | Cipla's Objections and Responses to Plaintiffs' Notice of Rule 30(b)(6) Deposition of Cipla | | R, NE, NSW |
| PTX-2259 | CTAF207429 | CTAF207448 | 2025.01.29 | Letter from Cipla to the FDA re "Re: ANDA # 218409, eCTD sequence 0006, submitted via Electronic Submission Gateway Tafamidis Capsules, 61 mg" | Daroi Ex. 06 Das Ex. 10 | R |
| PTX-2260 | N/A | N/A | 2025.06.26 | Report of Aeri Park Regarding Cipla's Samples | | R, H, NE, C |
| PTX-2261 | N/A | N/A | 2025.06.26 | Ex. 1 - Report of Aeri Park Regarding Cipla's Samples | | R, H |
| PTX-2262 | N/A | N/A | 2025.06.26 | Ex. 2 - Report of Aeri Park Regarding Cipla's Samples | | R, H |
| PTX-2263 | N/A | N/A | 2025.06.26 | Ex. 3 - Report of Aeri Park Regarding Cipla's Samples | | R, H |
| PTX-2264 | N/A | N/A | 2025.06.26 | Ex. 4 - Report of Aeri Park Regarding Cipla's Samples | | R, H |
| PTX-2265 | N/A | N/A | 2025.06.26 | Ex. 5 - Report of Aeri Park Regarding Cipla's Samples | | R, H |
| PTX-2266 | N/A | N/A | 2025.06.26 | Ex. 6 - Report of Aeri Park Regarding Cipla's Samples | | R, H |
| PTX-2267 | N/A | N/A | 2025.06.27 | Adam Matzger Ph.D., Raw Data, as to Cipla, accompanying Opening Expert Report of Adam Matzger as to Cipla | | R, H, MD, I, A, C, P, OS |
| PTX-2268 | N/A | N/A | 2025.06.27 | Expert Opening Report of Adam Matzger, Ph.D., and accompanying exhibits, at to Cipla | | R, H, NE, C, P, MD |
| PTX-2269 | N/A | N/A | 2025.06.27 | Expert Opening Report of Aeri Park Ph.D., and accompaning exhibits, as to Cipla | | R, H, NE, C, P, MD |
| PTX-2270 | N/A | N/A | 2025.09.12 | Cipla - Opening Expert Report of Adam Matzger | | R, H, NE, C |
| PTX-2271 | N/A | N/A | 2025.09.12 | Ex. A - Cipla Opening Expert Report of Adam Matzger | | R, H |
| PTX-2272 | N/A | N/A | 2025.09.12 | Ex. B - Cipla Opening Expert Report of Adam Matzger | | R, H |
| PTX-2273 | PFZ_00000107 | PFZ_00000158 | 2025.09.15 | Expert Rebuttal Report of Jonathan Steed, Ph.D., and accompanying exhibits, with Hikma CI Redacted | | R, H, P, I, NPE, MD |
| PTX-2274 | PFZ_00000553 | PFZ_00000558 | 2025.10.00 | USP <858> Raman Spectroscopy | Matzger Cipa Ex. 08 | R, H, A, B |
| PTX-2275 | PFZ_00000287 | PFZ_00000298 | 2025.11.01 | *Inside the Optics of Raman Spectroscopy* , BRUKER, https://www.bruker.com/en/products-and- solutions/Raman-spectroscopy/raman-basics/what-is-raman-spectroscopy/raman-spectrometer- optics.html | | R, H, A, B |
| PTX-2276 | PFZ_00000421 | PFZ_00000429 | 2025.11.01 | *Instrument Presentation* , HORIBA, https://www.horiba.com/int/scientific/technologies/raman- imaging-and-spectroscopy/raman-spectrometer-presentation/ | | R, H, A, B |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2277 | PFZ_00000430 | PFZ_00000433 | 2025.11.01 | *Raman microscopy*, IMAGE SCIENCE, https://imagescience.hu/products/raman-microscopy/ (last visited Nov. 1, 2025) | | R, H, A, B |
| PTX-2278 | PFZ04170675 | PFZ04170681 | 2025.11.01 | *RA802 Pharmaceutical analyser* RENISHAW, https://www.renishaw.com/en/ra802- pharmaceutical-analyser--39680?srsltid=AfmBOorEMGGMYiFp_N2iSaBuOlg0z1LAsm9_od_WzBwjEiKrJ6A7kb45 | Spingarn Ex. 12 Steed Ex. 40 | R, H, A, B |
| PTX-2279 | | | | RESERVED | | R, H, A, B, C |
| PTX-2280 | N/A | N/A | 2025.12.10 | CX Bio "Who are we," website printout | MacGillivray Ex. 03 | R, H, A, B, C |
| PTX-2281 | N/A | N/A | 2025.12.19 | Expert Corrected Reply Report of Adam Matzger, Ph.D., and accompanying exhibits, at to Cipla | | R, H, NE, C |
| PTX-2282 | N/A | N/A | 2025.12.19 | Corrected Reply Expert Report of Adam Matzger as to Cipla | | R, H, NE, C |
| PTX-2283 | N/A | N/A | 2025.12.19 | Appendix - Corrected Reply Expert Report of Adam Matzger as to Cipla | | R, H, NE, C |
| PTX-2284 | N/A | N/A | 2025.12.19 | Ex. A - Corrected Reply Expert Report of Adam Matzger as to Cipla | | R, H, NE, C |
| PTX-2285 | PFZ_00000310 | PFZ_00000311 | | *Specimen Displacement Error Correction*, CRYSTAL IMPACT, https://www.crystalimpact.com/match/help/idh_rawdata-proc_specidisp.htm#:~:text=One%20of%20the%20most%20common,close%20to%200.0%20 as%20possible | | R, H, A, B |
| PTX-2286 | PFZ_00000438 | PFZ_00000460 | | Richard L. McCreery, *Signal-to-Noise in Raman Spectroscopy, in* RAMAN SPECTROSCOPY FOR CHEMICAL ANALYSIS 49 (J.D. Winefordner ed., Wiley-VCH 2000) | | R, H |
| PTX-2287 | PFZ_00000486 | PFZ_00000492 | | T. Schmid et al., *Orientation-Distribution Mapping of Polycrystalline Materials by Raman Microspectroscopy*, 5 SCI. REPS. 1 (2015) | | R, H |
| PTX-2288 | PFZ_00000539 | PFZ_00000552 | | Stephanie J. Urwin et al., *A Structured Approach to Cope with Impurities During Industrial Crystallization Development*, 24 ORGANIC PROCESS RSCH & Dev. 1443 (2020) ("Urwin 2020") Walter de Gruyter, Micro-Raman Spectroscopy 19-20 (Jürgen Popp & Thomas Mayerhöfer eds., 2020) | | R, H |
| PTX-2289 | | | | RESERVED | | |
| PTX-2290 | PFZ04170263 | PFZ04170273 | | Lucrece Nicoud *et al*., *Estimation of the Solubility of Metastable Polymorphs: A Critical Review*, 18(11) CRYSTAL GROWTH & DESIGN 7228 (2018) | | R, H |
| PTX-2291 | PFZ04170274 | PFZ04170293 | | RENISHAW MANUAL P.L.C. | Spingarn Ex. 10 Steed Ex. 48 | R, H, A, B, I |
| PTX-2292 | PFZ04170315 | PFZ04170326 | | Lek Wantha, *Kinetics of the Solution-Mediated Polymorphic Transformation of Organic Compounds*, 24(21) CURR PHARM DES. 2383 (2018) | | R, H |
| PTX-2293 | PFZ04170342 | PFZ04170373 | | Philippe de Bettignes*, Optics/Instrumentation, in* MICRO-RAMAN SPECTROSCOPY: THEORY AND APPLICATION 1 (Jürgen Popp & Thomas Mayerhöfer eds., 2020) | | R, H |
| PTX-2294 | PFZ04170394 | PFZ04170401 | | M.V.P. Chowdary et al.*, Biochemical Correlation of Raman Spectra of Normal, Benign and Malignant Breast Tissues: A Spectral Deconvolution Study*, 91(7) BIOPOLYMERS 539 (2009) | | R, H |
| PTX-2295 | PFZ04170418 | PFZ04170432 | | Marco Deluca et al., *Advantages and Developments of Raman Spectroscopy for Electroceramics*, 4(78) COMMC'NS MATERIALS 1 (2023) | | R, H |
| PTX-2296 | PFZ04170433 | PFZ04170439 | | Partha P. Dey et al., *Efficacy of Raman Mapping over Ellipsometric Spectroscopy and XRD for Characterization of Structurally Heterogeneous PLD nc-Si Thin Films*, 84 OPTICAL MATERIALS 221 (2018) | | R, H |
| PTX-2297 | PFZ04170440 | PFZ04170448 | | Renan Dezena et al., *Confocal Raman Microscopy: Tablet Mapping Application for the Pharmaceutical Industry*, 7(28) BRAZILIAN J. ANALYTICAL CHEMISTRY 11 (2020) ("Dezena 2020") | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2298 | PFZ04170513 | PFZ04170521 | | Mark J. Henson & Lin Zhang, *Drug Characterization in Low Dosage Pharmaceutical Tablets Using Raman Microscopic Mapping*, 60(11) APPLIED SPECTROSCOPY 1247 (2006) | Spingarn Ex. 08<br>Steed Ex. 31 | R, H |
| PTX-2299 | PFZ04170531 | PFZ04170559 | | Ron Jenkins & Robert L. Snyder, INTRODUCTION TO X-RAY POWDER DIFFRACTOMETRY 231 (New York, 1996) | | R, H, I, B, A |
| PTX-2300 | PFZ04170560 | PFZ04170593 | | Robin R. Jones et al., *Raman Techniques: Fundamentals and Frontiers*, 14 NANOSCALE RSCH. LETTERS 1 (2019) | Spingarn Ex. 13<br>Steed Ex. 43 | R, H |
| PTX-2301 | PFZ04170654 | PFZ04170665 | | Pavan M.V. Raja & Andrew R. Barron, *Raman Spectroscopy*, *in* PHYSICAL METHODS IN CHEMISTRY AND NANO SCIENCE (2025), https://chem.libretexts.org/Bookshelves/Analytical_Chemistry/Physical_Methods_in_Chemist ry_and_Nano_Science_(Barron)/04%3A_Chemical_Speciation/4.03%3A_Rama n_Spectrosco py | | R, H, A, B |
| PTX-2302 | PFZ04170716 | PFZ04170723 | | P.G. Spizziri et al., *A Comparative Study of Carbonate Determination in Human Teeth Using Raman Spectroscopy*, 46 CARIES RSCH. 353 (2011) | | R, H |
| PTX-2303 | PFZ04170724 | PFZ04170736 | | Peter Stacey et al., *Raman Spectroscopy and X-Ray Diffraction Responses when Measuring Health-Related Micrometre and Nanometre Particle Size Fractions of Crystalline Quartz and the Measurement of Quartz in Dust Samples from the Cutting and Polishing of Natural and Artificial Stones,* 52 J. RAMAN SPECTROSC. 1095 (2021) | | R, H |
| PTX-2304 | PFZ04170775 | PFZ04170783 | | T. Vankeirsbilck et al., *Applications of Raman Spectroscopy in Pharmaceutical Analysis*, 21(12) TRENDS IN ANALYTICAL CHEMISTRY 869 (2002) | | R, H |
| PTX-2305 | PFZ04171348 | PFZ04171351 | | P.V. Zinin et al., *Identification of the Diamond-Like B-C Phase by Confocal Raman Spectroscopy*, 61(10) SPECTROCHIMICA ACTA PART A 2386 (2005) | | R, H |
| PTX-2306 | PFZ-COM00000056 | PFZ-COM00000071 | | Prescribing Information for Vyndaqel® and Vyndamax® | | R, H, C |
| PTX-2307 | N/A | N/A | | Cipla's Second Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 1–5) | | R, H, NSW |
| PTX-2308 | N/A | N/A | | Adam Matzger Cosmic Map Compilation | Spingarn Ex. 09 | R, H, P |
| PTX-2309 | N/A | N/A | | Cipla's Response to Plaintiff's First Set of ROGs to ALL Defendants | | R, H, NSW |
| PTX-2310 | N/A | N/A | | Cipla's Second Supp. R&Os to Plaintiffs First Set of Individual ROGs | | R, H, NSW |
| PTX-2311 | N/A | N/A | | Cipla's R&Os to Plaintiffs' Second Set of Individual ROGs | | R, H, NSW |
| PTX-2312 | N/A | N/A | | Arijit Das 2025.04.03 Deposition Designations | | R, H, NE, OD |
| PTX-2313 | N/A | N/A | | Arijit Das 2025.04.04 Deposition Designations | | R, H, NE, OD |
| PTX-2314 | N/A | N/A | | Atul Daroi 2025.04.18 Deposition Designations | | R, H, NE, OD |
| PTX-2315 | N/A | N/A | | Ramanaiah Chennuru 2025.04.22 Deposition Designations | | R, H, NE, OD |
| PTX-2316 | N/A | N/A | | Manohar Surve 2025.04.29 Deposition Designations | | R, H, NE, OD |
| PTX-2317 | N/A | N/A | | Manohar Surve 2025.05.02 Deposition Designations | | R, H, NE, OD |
| PTX-2318 | N/A | N/A | 2010.00.00 | Martina Wernerova and Tomas Hudlicky, On the Practical Limits of Determining Isolated Product Yields and Ratios of Stereoisomers: Reflections, Analysis, and Redemption, 18 SYNLETT 2701 (2010) | | R, H, NSW |
| PTX-2319 | N/A | N/A | | Matzger Opening Cipla Report: Figure 1 - Cipla Drug Substance Batch BDX220028 | | R, H |
| PTX-2320 | N/A | N/A | | Matzger Opening Cipla Report: Figure 2 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |
| PTX-2321 | N/A | N/A | | Matzger Opening Cipla Report: Figure 3 - Cipla Drug Substance Batch BDX220028 | | R, H |
| PTX-2322 | N/A | N/A | | Matzger Opening Cipla Report: Figure 4 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |
| PTX-2323 | N/A | N/A | | Matzger Opening Cipla Report: Figure 5 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2324 | N/A | N/A | | Matzger Opening Cipla Report: Figure 6 - Cipla Drug Substance Batch BDX220028 | | R, H |
| PTX-2325 | N/A | N/A | | Matzger Opening Cipla Report: Figure 7 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |
| PTX-2326 | N/A | N/A | | Matzger Opening Cipla Report: Figure 8 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |
| PTX-2327 | N/A | N/A | | Matzger Opening Cipla Report: Figure 9 - Cipla Drug Substance Batch BDX220028 | | R, H |
| PTX-2328 | N/A | N/A | | Matzger Opening Cipla Report: Figure 10 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |
| PTX-2329 | N/A | N/A | | Matzger Opening Cipla Report: Figure 11 - Cipla Drug Substance Batch BDX220028 | | R, H |
| PTX-2330 | N/A | N/A | | Matzger Opening Cipla Report: Figure 12 - Cipla Drug Substance Batch BDX220028 (enlarged) | | R, H |
| PTX-2331 | N/A | N/A | | Matzger Opening Cipla Report: Figure 13 - Cipla Drug Substance Batch BDX220028 (AJM XXI-1.1) | | R, H |
| PTX-2332 | N/A | N/A | | Matzger Opening Cipla Report: Figure 14 - Cipla Drug Substance Batch BDX220028 (AJM XXI-1.1) | | R, H |
| PTX-2333 | N/A | N/A | | Matzger Opening Cipla Report: Figure 15 - Cipla Drug Substance Batch BDX220028 (AJM XXI-1.1) | | R, H |
| PTX-2334 | N/A | N/A | | Matzger Opening Cipla Report: Figure 16 - Cipla Drug Substance Batch BDX220028 (map) (AJM XXI-1.2) | | R, H |
| PTX-2335 | N/A | N/A | | Matzger Opening Cipla Report: Figure 17 - Cipla Drug Substance Batch BDX220028 (AJM XXI-1.1) | | R, H |
| PTX-2336 | N/A | N/A | | Matzger Opening Cipla Report: Figure from Page 79 | | R, H |
| PTX-2337 | N/A | N/A | | Matzger Opening Cipla Report: Figure 18 - Cipla Drug Substance Batch S2220917 (AJM XX-3.1) | | R, H |
| PTX-2338 | N/A | N/A | | Matzger Opening Cipla Report: Figure 19 - Cipla Drug Substance Batch S2220917 (AJM XX-3.1) | | R, H |
| PTX-2339 | N/A | N/A | | Matzger Opening Cipla Report: Figure 20 - Cipla Drug Substance Batch S2220917 (AJM XX-3.1) | | R, H |
| PTX-2340 | N/A | N/A | | Matzger Opening Cipla Report: Figure 21 - Cipla Drug Substance Batch S2220917 (map) (AJM XX-3.3) | | R, H |
| PTX-2341 | N/A | N/A | | Matzger Opening Cipla Report: Figure 22 - Cipla Drug Substance Batch S2220917 (map) (AJM XX-3.3) | | R, H |
| PTX-2342 | N/A | N/A | | Matzger Opening Cipla Report: Figure 23 - Cipla Drug Substance Batch S2220917 (map) (AJM XX-3.3) | | R, H |
| PTX-2343 | N/A | N/A | | Matzger Opening Cipla Report: Figure 24 - Cipla Drug Substance Batch S2220917 (AJM XX-3.1) | | R, H |
| PTX-2344 | N/A | N/A | | Matzger Opening Cipla Report: Figure 25 - Cipla Drug Substance Batch BDX220030 | | R, H |
| PTX-2345 | N/A | N/A | | Matzger Opening Cipla Report: Figure 26 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2346 | N/A | N/A | | Matzger Opening Cipla Report: Figure 27 - Cipla Drug Substance Batch BDX220030 | | R, H |
| PTX-2347 | N/A | N/A | | Matzger Opening Cipla Report: Figure 28 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2348 | N/A | N/A | | Matzger Opening Cipla Report: Figure 29 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2349 | N/A | N/A | | Matzger Opening Cipla Report: Figure 30 - Cipla Drug Substance Batch BDX220030 | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2350 | N/A | N/A | | Matzger Opening Cipla Report: Figure 31 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2351 | N/A | N/A | | Matzger Opening Cipla Report: Figure 32 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2352 | N/A | N/A | | Matzger Opening Cipla Report: Figure 33 - Cipla Drug Substance Batch BDX220030 | | R, H |
| PTX-2353 | N/A | N/A | | Matzger Opening Cipla Report: Figure 34 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2354 | N/A | N/A | | Matzger Opening Cipla Report: Figure 35 - Cipla Drug Substance Batch BDX220030 | | R, H |
| PTX-2355 | N/A | N/A | | Matzger Opening Cipla Report: Figure 36 - Cipla Drug Substance Batch BDX220030 (enlarged) | | R, H |
| PTX-2356 | N/A | N/A | | Matzger Opening Cipla Report: Figure 37 - Cipla Drug Substance Batch BDX220030 (AJM XXI-1.3) | | R, H |
| PTX-2357 | N/A | N/A | | Matzger Opening Cipla Report: Figure 38 - Cipla Drug Substance Batch BDX220030 (AJM XXI-1.3) | | R, H |
| PTX-2358 | N/A | N/A | | Matzger Opening Cipla Report: Figure 39 - Cipla Drug Substance Batch BDX220030 (AJM XXI-1.3) | | R, H |
| PTX-2359 | N/A | N/A | | Matzger Opening Cipla Report: Figure 40 - Cipla Drug Substance Batch BDX220030 (map) (AJM XXI-1.4) | | R, H |
| PTX-2360 | N/A | N/A | | Matzger Opening Cipla Report: Figure 41 - Cipla Drug Substance Batch BDX220030 (AJM XXI-1.3) | | R, H |
| PTX-2361 | N/A | N/A | | Matzger Opening Cipla Report: Figure 42 - Cipla Drug Substance Batch S2220915 (AJM XX-2.2) | | R, H |
| PTX-2362 | N/A | N/A | | Matzger Opening Cipla Report: Figure 43 - Cipla Drug Substance Batch S2220915 (AJM XX-2.2) | | R, H |
| PTX-2363 | N/A | N/A | | Matzger Opening Cipla Report: Figure 44 - Cipla Drug Substance Batch S2220915 (AJM XX-2.2) | | R, H |
| PTX-2364 | N/A | N/A | | Matzger Opening Cipla Report: Figure 45 - Cipla Drug Substance Batch S2220915 (map) (AJM XX-2.1) | | R, H |
| PTX-2365 | N/A | N/A | | Matzger Opening Cipla Report: Figure 46 - Cipla Drug Substance Batch S2220915 (AJM XX-2.2) | | R, H |
| PTX-2366 | N/A | N/A | | Matzger Opening Cipla Report: Figure 47 - Cipla Drug Substance Batch S2220916 (AJM XX-4.2) | | R, H |
| PTX-2367 | N/A | N/A | | Matzger Opening Cipla Report: Figure 48 - Cipla Drug Substance Batch S2220916 (map) (AJM XX-1.5) | | R, H |
| PTX-2368 | N/A | N/A | | Matzger Opening Cipla Report: Figure 49 - Cipla Drug Substance Batch S2220916 (map) (AJM XX-1.5) | | R, H |
| PTX-2369 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 11 (Figure 1 - Cipla Drug Substance Batch BDX220028) | | R, H |
| PTX-2370 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 11 (Figure 15 - Cipla Drug Substance Batch BDX220028 (AJM XXI-1.1)) | | R, H |
| PTX-2371 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 13 | | R, H |
| PTX-2372 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure 15 - Cipla Drug Substance Batch BDX220028 (AJM XXI-1.1) | | R, H |
| PTX-2373 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 80 (AJM-XX-1.1.WDF 1/1) | | R, H |
| PTX-2374 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 93 | | R, H |
| PTX-2375 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 101 | | R, H |
| PTX-2376 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure from Page 106 | | R, H |
| PTX-2377 | N/A | N/A | | Matzger Corrected Cipla Reply Report: Figure 4 of Dr. Spingarn's Report (annotated) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-2378 | N/A | N/A | | Matzger Corrected Cipla Reply Report: My Deconvolution of Figure 15 (XXI-1.1) | | R, H |
| PTX-2379 | N/A | N/A | | Matzger Corrected Cipla Reply Report: My Deconvolution of Figure 16 (XXI-1.2) | | R, H |
| PTX-2380 | N/A | N/A | | Updated CV of Dr. Adam Matzger | | |

## CIPLA'S EXHIBIT LIST OBJECTIONS KEY

| Abbreviation | Objection |
| --- | --- |
| R | Relevance (FRE 401 and 402) |
| MD | Multiple Documents |
| H | Hearsay |
| I | Incomplete (FRE 106) |
| A | Authentication/Foundation (FRE 901) |
| C | Cumulative (FRE 403) |
| P | Unduly prejudicial, confusing, misleading, undue delay, wasting time (FRE 403) |
| B | Best Evidence (FRE 1002) |
| NE | Not Evidence |
| NSW | No sponsoring witness |
| OS | Outside Scope of Expert Report (FRCP 26) |
| OD | See objections to Plaintiffs' deposition designations |

# EXHIBIT 21

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3000 | | | | REMOVED TO JTX-001 | | |
| PTX-3001 | | | | REMOVED TO JTX-002 | | |
| PTX-3002 | ZEN_TAF0080737 | ZEN_TAF0080738 | 2021.1125 | Email from L. Kumari to B. Reddy and R. Boge Re: "Tafamidis free acid" | B. Reddy Ex. 09 | R, H |
| PTX-3003 | PFZ04170274 | PFZ04170293 | 0000.00.00 | RENISHAW MANUAL P.L.C. | Spingarn Ex. 10 Steed Ex. 48 | R, H, A, B, I |
| PTX-3004 | PFZ04170379 | PFZ04170393 | 0000.00.00 | *What is Raman Microscopy?* , BRUKER, https://www.bruker.com/en/products-and-solutions/raman-spectroscopy/raman-basics/what-is-raman-microscopy.html | Spingarn Ex. 11 Steed Ex. 30 | R, H, A, B |
| PTX-3005 | PFZ04170682 | PFZ04170687 | 0000.00.00 | *Why We Use Raman Spectroscopy* , RENISHAW, https://www.renishaw.com/en/why-we-use-raman-spectroscopy--25803 | | R, H, A, B |
| PTX-3006 | PFZ04170784 | PFZ04171316 | 0000.00.00 | *WiRE User Guide,* Renishaw | | R, H, A, B |
| PTX-3007 | | | 0000.00.00 | Compilation of Internal Testing-Batch 59 API & Drug Product | Steed Ex. 14 | R, C, H, A, P, I |
| PTX-3008 | HIKM-000259 | HIKM-000259 | 0000.00.00 | Adam Matzger data Compilation | Steed Ex. 49 | R, C, H, A, P, I |
| PTX-3009 | N/A | N/A | 0000.00.00 | Compilation of Internal Stability Testing Performed by Teena & Mart | Steed Ex. 17 | R, C, H, A, P, I |
| PTX-3010 | | | | RESERVED | | |
| PTX-3011 | N/A | N/A | 0000.00.00 | Johnathan Steed Durham LinkedIn Profile | Steed Ex. 28 | H, P, R |
| PTX-3012 | N/A | N/A | 0000.00.00 | Johnathan Steed Durham University Profile | Steed Ex. 27 | H, P, R |
| PTX-3013 | PFZ_00000247 | PFZ_00000286 | 1995.00.00 | Harry G. Brittain, *Chapter 7: X-Ray Powder Diffractometry* , *in* PHYSICAL CHARACTERIZATION OF PHARMACEUTICAL SOLIDS 188–89 (1995) | | R, C, H, B |
| PTX-3014 | | | | RESERVED | | |
| PTX-3015 | PFZ04170249 | PFZ04170257 | 1995.03.00 | INTERNATIONAL COUNCIL FOR HARMONISATION OF TECHNICAL REQUIREMENTS FOR PHARMACEUTICALS FOR HUMAN USE, *Guideline for Industry—Text on Validation of Analytical Procedures, ICH-Q2A* , A-2 (Mar. 1995) | | R, H, B, A |
| PTX-3016 | PFZ04170531 | PFZ04170559 | 1996.00.00 | Ron Jenkins & Robert L. Snyder, INTRODUCTION TO X-RAY POWDER DIFFRACTOMETRY 231 (New York, 1996) | | R, H, I, B, A |
| PTX-3017 | PFZ04171338 | PFZ04171347 | 1998.00.00 | L. Yu et al., *Physical Characterization of Polymorphic Drugs: An Integrated Characterization Strategy* , 1 PSTT 118, 120 (1998) | | R, H |
| PTX-3018 | PFZ04170374 | PFZ04170378 | 1999.00.00 | Jörg Breitenbach et al., *Confocal Raman-spectroscopy: Analytical Approach to Solid Dispersions and Mapping of Drugs,* 16 PHARM. RSCH. 1109 (1999) | | R, H |
| PTX-3019 | PFZ-00000068 | PFZ-00000091 | 2001.00.00 | Sudha R. Vippagunta et al., *Crystalline solids* , 48 ADVANCED DRUG DELIVERY REVIEWS 3 (2001) | | R, H |
| PTX-3020 | PFZ04170402 | PFZ04170409 | 2001.00.00 | Fiona C. Clarke et al., *Chemical Image Fusion. the synergy of FT-nir and raman mapping microscopy to enable a more complete visualization of pharmaceutical formulations* , 73 ANALYTICAL CHEMISTRY 2213 (2001) | | R, H |
| PTX-3021 | HIKM-0000086 | HIKM-0000197 | 2002.00.00 | Bernstein, J., "Polymorphism in Molecular Crystals" (2002) | | R, H |
| PTX-3022 | PFZ-00000201 | PFZ-00000208 | 2002.00.00 | Oleg Ryabchykov et al., *Errors and Mistakes to Avoid when Analyzing Raman Spectra* , 37(4) SPECTROSCOPY 48 (2022) | | R, H |
| PTX-3023 | PFZ04170167 | PFZ04170179 | 2002.00.00 | Harry G. Brittain, *Polymorphism: Pharmaceutical Aspects* , *in* ENCYCLOPEDIA OF PHARM. TECH. (2002) | | R, H, B, I |
| PTX-3024 | PFZ04170258 | PFZ04170262 | 2002.00.00 | Tonglei Li *et al.* , *How specific interactions between acetaminophen and its additive 4-methylacetanilide affect growth morphology: elucidation using etching patterns* , 2(3) CRYSTAL GROWTH & DESIGN 185–89 (2002) | | R, H |
| PTX-3025 | PFZ04170688 | PFZ04170696 | 2002.00.00 | N. Shimodaira & A. Masui, *Raman Spectroscopic Investigations of Activated Carbon Materials* , 92 J. OF APPLIED PHYSICS 902 (2002) | | R, H |
| PTX-3026 | PFZ04170775 | PFZ04170783 | 2002.00.00 | T. Vankeirsbilck et al., *Applications of Raman Spectroscopy in Pharmaceutical Analysis* , 21(12) TRENDS IN ANALYTICAL CHEMISTRY 869 (2002) | | R, H |
| PTX-3027 | ZEN_TAF0178308 | ZEN_TAF0178315 | 2002.02.07 | Mart Lab BIPL XRD Sample data | Kumar Ex. 31 | R, H, P |
| PTX-3028 | ZEN_TAF0080324 | ZEN_TAF0080326 | 2002.09.06 | Email exchanges with Biophore employees, including B. Reddy and K Kumar, Re: "Reg: 2264 XRD analysis work order " | B. Reddy Ex. 33 | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3029 | PFZ04170224 | PFZ04170248 | 2003.11.00 | FDA, *Guidance for Industry : Q1A(R2) Stability Testing of New Drug Substances and Products* , at 4, 10 (Nov. 2003) https://www.fda.gov/media/71707/download | Steed Ex. 18 | R, H |
| PTX-3030 | PFZ-00000143 | PFZ-00000146 | 2004.00.00 | Turan Erdogan and Victor Mizrahi, *Thin-Film Filters for Raman Spectroscopy* , SPECTROSCOPY, 1 (2004), https://www.idex-hs.com/docs/default-source/journal-articles/spectroscopy---thin-film-filters-for-raman-spectroscopy.pdf | Steed Ex. 37 | R, H |
| PTX-3031 | PFZ04170635 | PFZ04170647 | 2004.00.00 | Giuseppe Pezzotti & Alessandro A. Porporati, *Raman Spectroscopic Analysis of Phase-Transformation and Stress Patterns in Zirconia Hip Joints* , 9(2) J. BIOMED. OPTICS 372 (2004) | | R, H |
| PTX-3032 | PFZ04171348 | PFZ04171351 | 2005.00.00 | P.V. Zinin et al., *Identification of the Diamond-Like B-C Phase by Confocal Raman Spectroscopy* , 61(10) SPECTROCHIMICA ACTA PART A 2386 (2005) | | R, H |
| PTX-3033 | PFZ04170513 | PFZ04170521 | 2006.00.00 | Mark J. Henson & Lin Zhang, *Drug Characterization in Low Dosage Pharmaceutical Tablets Using Raman Microscopic Mapping* , 60(11) APPLIED SPECTROSCOPY 1247 (2006) | Spingarn Ex. 08 Steed Ex. 31 | R, H |
| PTX-3034 | PFZ01932777 | PFZ01932777 | 2006.07.31 | Comparison of Tafamidis Free Acid lots excel spreadsheet | | R, H, P, I |
| PTX-3035 | PFZ04170119 | PFZ04170122 | 2007.00.00 | Andrew D. Bond *et al* ., *On the Polymorphism of Aspirin,* 46(4) ANGEW. CHEM. INT'L ED. 615–17 (2007) | | R, H |
| PTX-3036 | PFZ04170123 | PFZ-00000240 | 2007.00.00 | Michael Bradley, Application Note 50733: Curve Fitting in Raman and IR Spectroscopy: Basic Theory of Line Shapes and Applications, THERMO FISHER SCIENTIFIC (2007) | | R, H, A, B |
| PTX-3037 | PFZ-00000003 | PFZ-00000003 | 2008.00.00 | European Pharmacopoeia 6.0, *5.11 Characters Section in Monographs* (2008), https://tinyurl.com/mr225p2x | | R, H |
| PTX-3038 | PFZ-00000112 | PFZ-00000123 | 2008.00.00 | Aldo Brillante et al., *Probing Polymorphs of Organic Semiconductors by Lattice Phonon Raman Microscopy* , 8 CRYST ENG COMM 937 (2008) | | R, H |
| PTX-3039 | PFZ04170478 | PFZ04170501 | 2008.00.00 | John J. Freeman et al., *Characterization of Natural Feldspars by Raman Spectroscopy for Future Planetary Exploration* , 46 THE CANADIAN MINEROLOGIST 1477 (2008) | Spingarn Ex. 22 Steed Ex. 47 | R, H, B, P |
| PTX-3040 | PFZ04171317 | PFZ04171337 | 2008.00.00 | Brigitte Wopenka et al., *The Tendon-to-Bone Transition of the Rotator Cuff: A Preliminary Raman Spectroscopic Study Documenting the Gradual Mineralization Across the Insertion in Rat Tissue Samples* , 62(12) APPL. SPECTROSC. 1285 (2008) | Spingarn Ex. 23 Steed Ex. 46 | R, H, P |
| PTX-3041 | PFZ04170394 | PFZ04170401 | 2009.00.00 | M.V.P. Chowdary et al., *Biochemical Correlation of Raman Spectra of Normal, Benign and Malignant Breast Tissues: A Spectral Deconvolution Study* , 91(7) BIOPOLYMERS 539 (2009) | | R, H |
| PTX-3042 | PFZ-00000233 | PFZ-00000240 | 2010.00.00 | Martina Wernerova and Tomas Hudlicky, *On the Practical Limits of Determining Isolated Product Yields and Ratios of Stereoisomers: Reflections, Analysis, and Redemption* , 18 SYNLETT 2701 (2010) | | R, H |
| PTX-3043 | PFZ04170294 | PFZ04170305 | 2010.00.00 | Anthony Severdia *et al.* , "Determination of Minor Quantities of Polymorph in Drug Substance: Comparison of Near-Infrared Spectroscopy and X-ray Powder Diffraction," 13(2) AMERICAN PHARMACEUTICAL REVIEW 68–73 (2010) | | R, H |
| PTX-3044 | PFZ04170602 | PFZ04170609 | 2010.00.00 | Ke Lin et al., *The Microscopic Structure of Liquid Methanol from Raman Spectroscopy* , 114 J. PHYS. CHEM. B. 3567 (2010) | | R, H, P |
| PTX-3045 | PFZ04170666 | PFZ04170674 | 2010.00.00 | John Reffner et al., *Characterizing Colored Fibers by FT-IR and Raman Spectroscopy* , SPECTROSCOPY SUPPLEMENTS 4 (2010) | | R, H, P |
| PTX-3046 | CODEF-TAF-0001654 | CODEF-TAF-0001658 | 2011.00.00 | *Characterization of Crystalline or Partially Crystalline Solids by X-Ray Powder Diffraction (XRPD), in* THE UNITED STATES PHARMACOPEIA 414 (2011) | | R, H, A, I, B |
| PTX-3047 | PFZ04170716 | PFZ04170723 | 2011.00.00 | P.G. Spizziri et al., *A Comparative Study of Carbonate Determination in Human Teeth Using Raman Spectroscopy* , 46 CARIES RSCH. 353 (2011) | | R, H |
| PTX-3048 | PFZ04170762 | PFZ04170774 | 2011.00.00 | USP 34, General Notices and Requirements, § 7.20, 8 (2011) | Spingarn Ex. 20 Steed Ex. 44 | R, H, B, I |
| PTX-3049 | PFZ-00000045 | PFZ-00000067 | 2012.00.00 | Kristyn Greco and Robin Bogner, *Solution-Mediated Phase Transformation: Significance During Dissolution and Implications for Bioavailability* , 101(9) J. PHARM. SCI. 2996 (2012) | | R, H |
| PTX-3050 | PFZ-00000184 | PFZ-00000193 | 2012.00.00 | Claudie Nieva, *The Liquid Phenotype of Breast Cancer Cells Characterized by Raman Microspectroscopy: Towards a Stratification of Malignancy* , 7(10) PLOS ONE e46456 (2012) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3051 | PFZ04170410 | PFZ04170417 | 2012.00.00 | Denise M. Croker et al., *A Comparative Study of the Use of Powder X-Ray Diffraction, Raman and Near Infrared Spectroscopy for Quantification of Binary Polymorphic Mixtures of Piracetam*, 63 J. PHARM. AND BIOMED. ANALYSIS 80 (2012) | | R, H |
| PTX-3052 | ZEN_TAF0022647 | ZEN_TAF0022720 | 2012.08.17 | Biophore Tafamidis Quality Overall Summary, Drug Substance, Module - 2 | Murugan Ex. 09 B. Reddy Ex. 18 | R, H |
| PTX-3053 | PFZ-00000130 | PFZ-00000142 | 2014.00.00 | Chun-Fu Chang et al., *Imaging Molecular Crystal Polymorphs and their Polycrystalline Microstructures* in situ *by Ultralow-Frequency Raman Spectroscopy*, 50(85) CHEM. COMMUN. 12973 (2014) | | R, H |
| PTX-3054 | PFZ-00000147 | PFZ-00000156 | 2014.00.00 | Kelly M. Forney-Stevens, *Optimization of a Raman Microscopy Technique to Efficiently Detect Amorphous-Amorphous Phase Separation in Freeze-Dried Protein Formulations*, 103(9) J. PHARM. SCI. 2749 (2014) | | R, H |
| PTX-3055 | PFZ-00000172 | PFZ-00000183 | 2014.00.00 | Ann-Kathrin Kniggendorf et al., *Temperature-Sensitive Gating of HcX26: high-Resolution Raman Spectroscopy Sheds Light on Conformational Changes*, 5(7) BIOMEDIAL OPTICS EXPRESS 2054 (2014) | | R, H |
| PTX-3056 | PFZ-00000194 | PFZ-00000197 | 2014.00.00 | *Impact Case Study*, QUEEN MARY UNIVERSITY OF LONDON (QMUL), submission to Research Excellence Framework 2014, https://ref2014impact.azurewebsites.net/casestudies2/refservice.svc/GetCaseStudyPDF/18940 | | R, H |
| PTX-3057 | PFZ-00000226 | PFZ-00000232 | 2014.00.00 | Xiao Wang et al., *Topography-Correlated Confocal Raman Microscopy with Cylindrical Vector Beams for Probing Nanoscale Structural Order*, 5(7) J. PHYSICAL CHEMISTRY LETTERS 1048 (2014) | | R, H |
| PTX-3058 | PFZ-00000004 | PFZ-00000020 | 2014.05.00 | FDA, Guidance for Industry ANDAs: Stability Testing of Drug Substances and Products (May 2014), https://www.fda.gov/files/drugs/published/ANDAs--Stability-Testing-of- Drug-Substances-and-Products--Questions-and-Answers | | R, H |
| PTX-3059 | PFZ-00000157 | PFZ-00000163 | 2015.00.00 | Deepali Gangrade et al., *Determination of Polymorphic Forms of Finasteride by XRPD, FT- IR, and DSC Techniques*, 3(9) WORLD J. PHARM. SCI. 1892 (2015) | | R, H |
| PTX-3060 | PFZ-00000221 | PFZ-00000225 | 2015.00.00 | Michelle A. Veenstra et al., *Raman Spectroscopy in the Diagnosis of Ulcerative Collitis*, 25(1) EU. J. PEDIATRIC SURGERY 56 (2015) | | R, H |
| PTX-3061 | PFZ04170180 | PFZ04170201 | 2015.00.00 | Dejan-Krešimir Bučar et al., "Disappearing Polymorphs Revisited," 54 Angew.Chem. Int'l Ed. 6972 (2015) | | R, H |
| PTX-3062 | PFZ04170610 | PFZ04170628 | 2015.00.00 | Juntao Liu et al., *Goldindec: A Novel Algorithm for Raman Spectrum Baseline Correction*, 69(7) APPL. SPECTROSC. 834 (2015) | | R, H |
| PTX-3063 | PFZ00226706 | PFZ00226710 | 2015.03.05 | Pfizer Experiment Report, 00705803-0224, PXRD Characterization of Salt Break Samples | | R, H |
| PTX-3064 | PFZ04170310 | PFZ04170314 | 2015.12.17 | USP, *What the Letters "USP" Mean on the Label of Your Medicine*, U.S. PHARMACOPEIA BLOG, https://qualitymatters.usp.org/what-letters-usp-mean-label-your- medicine | | R, H, A, B |
| PTX-3065 | PFZ-00000198 | PFZ-00000200 | 2016.03.04 | *Renishaw launches the new inVia™ Qontor™ confocal Raman microscope,* RENISHAW (Mar. 4, 2016), https://www.renishaw.com/en/38037.aspx?srsltid=AfmBOoqQ3c0juUtGd0mW3uDwRejmnX XaXg4a303T6B7Uq5rg_Bxk2LZV (last visited Oct. 4, 2025) | | R, H |
| PTX-3066 | HIKM-0000002 | HIKM-0000003 | 2017.00.0 | Bruker, Application Report XRD 36, X-ray Powder Diffraction (XRPD) in Pharma | | R, H |
| PTX-3067 | PFZ04170327 | PFZ04170341 | 2017.00.00 | Yuan and Mayanovic, *An Empirical Study on Raman Peak Fitting and Its Application to Raman Quantitative Research*, 71(10) APPLIED SPECTROSCOPY 2325 (2017) | | R, H |
| PTX-3068 | PFZ04170648 | PFZ04170653 | 2017.00.00 | Fang Qian et al., *A Fully Automated Algorithm of Baseline Correction Based on Wavelet Feature Points and Segment Interpolation*, 96 OPTICS & LASER TECH. 202 (2017) | | R, H |
| PTX-3069 | PFZ04170761 | PFZ04170761 | 2017.00.00 | Duepen Unjaroen et al., *Blink and You Miss It —Catching Fleeting Catalytic Intermediates by High-Speed 785 nm NIR Raman Spectroscopy*, COBOLT APPLICATION NOTEBOOK 2 (2017) | Spingarn Ex. 15 Steed Ex. 42 | R, H |
| PTX-3070 | ZEN_TAF0171589 | ZEN_TAF0171595 | 2017.04.10 | Zenara Tafamidis XRD 0.5% ▮▮▮▮▮▮▮▮▮▮ presentation | B. Reddy Ex. 27 Steed Ex. 22 | R, H, P, I |
| PTX-3071 | PFZ04170263 | PFZ04170273 | 2018.00.00 | Lucrece Nicoud *et al*., *Estimation of the Solubility of Metastable Polymorphs: A Critical Review*, 18(11) CRYSTAL GROWTH & DESIGN 7228 (2018) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3072 | PFZ04170315 | PFZ04170326 | 2018.00.00 | Lek Wantha, *Kinetics of the Solution-Mediated Polymorphic Transformation of Organic Compounds* , 24(21) CURR PHARM DES. 2383 (2018) | | R, H |
| PTX-3073 | PFZ04170433 | PFZ04170439 | 2018.00.00 | Partha P. Dey et al., *Efficacy of Raman Mapping over Ellipsometric Spectroscopy and XRD for Characterization of Structurally Heterogeneous PLD nc-Si Thin Films* , 84 OPTICAL MATERIALS 221 (2018) | | R, H |
| PTX-3074 | PFZ04170522 | PFZ04170530 | 2018.00.00 | Haibing Hu et al., *Improved Baseline Correction Method Based on Polynomial Fitting for Raman Spectroscopy* , 8 PHOTONIC SENSORS 332 (2018) | | R, H |
| PTX-3075 | PFZ04170707 | PFZ04170715 | 2018.00.00 | Floriana Spinelli et al., *Activating [4+4] Photoreactivity in the Solid-State via Complexation: From 9-(methylaminomethyl) Anthracene to its Silver(I) Complexes* , 47 DALTON TRANS. 5725 (2018) | Steed Ex. 34 | R, H |
| PTX-3076 | PFZ04170210 | PFZ04170223 | 2019.00.00 | Dan Du *et al* ., *Solvent-Mediated Polymorphic Transformation of Famoxadone from Form II to Form I in Several Mixed Solvent Systems,* 9(3) CRYSTALS 161 (2019) | | R, H |
| PTX-3077 | PFZ04170560 | PFZ04170593 | 2019.00.00 | Robin R. Jones et al., *Raman Techniques: Fundamentals and Frontiers* , 14 NANOSCALE RSCH. LETTERS 1 (2019) | Spingarn Ex. 13 Steed Ex. 43 | R, H |
| PTX-3078 | PFZ04170737 | PFZ04170756 | 2019.00.00 | David Tuschel, *Raman Spectroscopy and Polymorphism* , 34(3) SPECTROSCOPY 10 (2019) | | R, H |
| PTX-3079 | PFZ-00000092 | PFZ-00000100 | 2020.00.00 | Mark R. Witkowski and Kelsey DeWitt, The Use of X-Ray Powder Diffraction (XRD) and Vibrational Spectroscopic Techniques in the Analysis of Suspect Pharmaceutical Products, 35(7) SPECTROSCOPY 41 (2020), available at https://www.spectroscopyonline.com/view/use-x-ray-powder-diffraction-xrd-and- vibrational-spectroscopic-techniques-analysis-suspect-pharmaceu | | R, H |
| PTX-3080 | PFZ04170342 | PFZ04170373 | 2020.00.00 | Philippe de Bettignes*, Optics/Instrumentation* , *in* MICRO-RAMAN SPECTROSCOPY: THEORY AND APPLICATION 1 (Jürgen Popp & Thomas Mayerhöfer eds., 2020) | | R, H |
| PTX-3081 | PFZ04170440 | PFZ04170448 | 2020.00.00 | Renan Dezena et al., *Confocal Raman Microscopy: Tablet Mapping Application for the Pharmaceutical Industry* , 7(28) BRAZILIAN J. ANALYTICAL CHEMISTRY 11 (2020) ("Dezena 2020") | | R, H |
| PTX-3082 | PFZ04170502 | PFZ04170512 | 2020.00.00 | Amy V. Hall et al., *The Crystal Engineering of Radiation-Sensitive Diacetylene Cocrystals and Salts* , 11 CHEM. SCI. 8025 (2020) | Steed Ex. 39 | R, H |
| PTX-3083 | N/A | N/A | 2020.02.24 | Amgen v. Sanfoz, 2020 WL 11027740 | Steed Ex. 05 | R, H, NPE |
| PTX-3084 | N/A | N/A | 2021.00.00 | Hall. V. et al., " Alkali Metal Salts of 10, 12-Pentacosadiynoic Acid and Their Dosimetry Applications" Cryst Growth Des. 21 (2416) (2021) | Steed Ex. 38 | R, H |
| PTX-3085 | PFZ04170306 | PFZ04170309 | 2021.00.00 | David Tuschel, *Peak Shape and Closely Spaced Peak Convolution in Raman Spectra* , 36(9) SPECTROSCOPY 10 (2021) | | R, H |
| PTX-3086 | PFZ04170594 | PFZ04170601 | 2021.00.00 | Kim Le et al., *Polarization Effects in Raman Spectroscopy of Light-Absorbing Carbon* , 52 J. RAMAN SPECTROSCOPY 1115 (2021) | | R, H |
| PTX-3087 | PFZ04170724 | PFZ04170736 | 2021.00.00 | Peter Stacey et al., *Raman Spectroscopy and X-Ray Diffraction Responses when Measuring Health-Related Micrometre and Nanometre Particle Size Fractions of Crystalline Quartz and the Measurement of Quartz in Dust Samples from the Cutting and Polishing of Natural and Artificial Stones,* 52 J. RAMAN SPECTROSC. 1095 (2021) | | R, H |
| PTX-3088 | ZEN_TAF0173751 | ZEN_TAF0173751 | 2021.03.22 | Email from L. Kumari to P. Kumar RE: "Tafamidis" attaching "Tafamidis.pptx; XRD's and solvent data Mar 8, 2021.xlsx" | Kumar Ex. 05 | R, H |
| PTX-3089 | ZEN_TAF0173752 | ZEN_TAF0173760 | 2021.03.22 | Biphore Tafamidis presentation | Kumar Ex. 04 B. Reddy Ex. 08 | R, H, P |
| PTX-3090 | ZEN_TAF0206506 | ZEN_TAF0206507 | 2021.05.26 | Email from V. Murugan to B. Thokala and CRM RA Team at Biophore forwarding email Re: "FW: R&D Meeting Minutes with Action Items 25-May-2021" | Murugan Ex. 03 | R, H |
| PTX-3091 | PFZ-COM00000056 | PFZ-COM00000071 | 2021.06.00 | Prescribing Information for Vyndaqel®  and Vyndamax® | | R, H, C |
| PTX-3092 | ZEN_TAF0000119 | ZEN_TAF0000135 | 2021.06.00 | Prescribing Label for Tafamidis meglumine 20 mg and tafamidis 61 mg, VYNDAQEL® and VYNDAMAX | | R, H, MD |
| PTX-3093 | ZEN_TAF0042115 | ZEN_TAF0042220 | 2021.07.06 | Lab Notebook No. BP-2264-21-004 | Steed Ex. 11 | R, H |
| PTX-3094 | | | | RESERVED | | |
| PTX-3095 | ZEN_TAF0044527 | ZEN_TAF0044554 | 2021.09.24 | Biphore Specification and Test Procedure for Tafamidis (6045) | B. Reddy Ex. 31 & 59 | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3096 | PFZ-00000164 | PFZ-00000171 | 2022.00.00 | K. Jeganath et al., *Identification of Structural Inhomogeneity on Spray Pyrolyzed $Cu_2ZnSnS_4$ Thin Film Using Micro-Raman Spectroscopy*, 448 PHYSICS LETTERS A 128331 (2022) | | R, H |
| PTX-3097 | ZEN_TAF0036143 | ZEN_TAF0036175 | 2022.02.17 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3098 | ZEN_TAF0173463 | ZEN_TAF0173463 | 2022.05.12 | Email from S. Patra to P. Kumar, cc'ing others, Re: "Patent Suinmary   Tafamidis & ███████" attaching "Patent Summary Report Tafamidis & ██████████.pdf" | Kumar Ex. 02 B. Reddy Ex. 06 | R, H |
| PTX-3099 | ZEN_TAF0173464 | ZEN_TAF0173483 | 2022.05.12 | Biophore Substantial Patent Summary Report: Tafamidis & ██████████ | Kumar Ex. 03 B. Reddy Ex. 07 | R, H, P |
| PTX-3100 | ZEN_TAF0129829 | ZEN_TAF0129829 | 2022.05.22 | Tafamidis Project excel spreadsheet | Murugan Ex. 04 | R, H |
| PTX-3101 | ZEN_TAF0192202 | ZEN_TAF0192203 | 2022.07.07 | Microsoft Teams Meeting Invite from K. Arun Bhaskaran to Biophore employees re "Tafamidis API Discussion" | B. Reddy Ex. 10 | R, H |
| PTX-3102 | ZEN_TAF0172819 | ZEN_TAF0172822 | 2022.07.13 | Email exchanges between Biphore employees Re: "RE: Request your approval of XRD analysis for Tafamidis " | Kumar Ex. 28 | R, H |
| PTX-3103 | ZEN_TAF0083704 | ZEN_TAF0083706 | 2022.07.21 | Email chain including B. Nagireddy, B. Reddy et al., Re: "RE: Availability -Tafamidis ███ 200g and Tafamidis ██████████ 200gm -Aucta Pharma" | B. Reddy Ex. 26 Steed Ex. 09 | R, H |
| PTX-3104 | ZEN_TAF0178284 | ZEN_TAF0178284 | 2022.07.21 | Email from P. Kumar to S. Patra forwarding email Re: "FW: Tafamidis XRD soft copies" attaching "BP XRD 15.07.pdf; Biophore xrd 1407 2022.pdf; Bio XRD reports.pdf; Bio XRD reports.pdf; BIPL XRD 3 samples.pdf; bipl 2 xrd.pdf; XRD 1600.pdf" | Kumar Ex. 30 | R, H |
| PTX-3105 | ZEN_TAF0190175 | ZEN_TAF0190175 | 2022.07.22 | Email exchange between P. Kumar and V. Naik, cc'ing others, Re: "RE: Request to review the MOM of the meeting conducted for API discussion with ARD" attaching "Copy of MOM 20-07-2022.xlsx" | Kumar Ex. 06 B. Reddy Ex. 11 | R, H |
| PTX-3106 | ZEN_TAF0225546 | ZEN_TAF0225550 | 2022.07.27 | Lab Notebook No. BP/2264/FP/21004/54 | | R, H |
| PTX-3107 | ZEN_TAF0049961 | ZEN_TAF0049975 | 2022.07.28 | Biophore Development Strategy Report for Tafamidis Capsules & ██████████ Capsules | B. Reddy Ex. 60 | R, H |
| PTX-3108 | ZEN_TAF0176452 | ZEN_TAF0176453 | 2022.07.28 | Email from K. Bhaskaran to P. Kumar et al., Re: "API & FRD Discussion Minutes" | Kumar Ex. 08 Murugan Ex. 06 B. Reddy Ex. 14 | R, H |
| PTX-3109 | ZEN_TAF0224074 | ZEN_TAF0224078 | 2022.07.29 | Lab Notebook No. BP-2264-FP-21-004-59 | | R, H |
| PTX-3110 | ZEN_TAF0003407 | ZEN_TAF0003409 | 2022.08.24 | Certificate of Analysis for Tafamidis IH, Batch No. 6045/2/002/22 | | R, H |
| PTX-3111 | ZEN_TAF0036614 | ZEN_TAF0036617 | 2022.08.25 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3112 | ZEN_TAF0036618 | ZEN_TAF0036621 | 2022.08.25 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3113 | ZEN_TAF0082406 | ZEN_TAF0082406 | 2022.08.26 | Email exchange between Biophore employees, including P. Kumar and B. Reddy, Re:  "FW: XRD Report" attaching "API XRD Bio.pdf; bp2264 fp21004 54M.pdf " | B. Reddy Ex. 35 | R, H |
| PTX-3114 | ZEN_TAF0082407 | ZEN_TAF0082409 | 2022.08.26 | Tafamidis XRD data | B. Reddy Ex. 36 | R, H, P |
| PTX-3115 | ZEN_TAF0082410 | ZEN_TAF0082412 | 2022.08.26 | Tafamidis XRD data | B. Reddy Ex. 37 | R, H, P |
| PTX-3116 | ZEN_TAF0003410 | ZEN_TAF0003412 | 2022.08.27 | Certificate of Analysis for Tafamidis IH, Batch No. 6045/1/003/22 | | R, H |
| PTX-3117 | ZEN_TAF0036622 | ZEN_TAF0036625 | 2022.08.27 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3118 | ZEN_TAF0039729 | ZEN_TAF0039734 | 2022.08.27 | Stability Study Protocol for Tafamidis Capsules 61mg, Batch No. TAF01IRC033A | | R, H |
| PTX-3119 | ZEN_TAF0039735 | ZEN_TAF0039740 | 2022.08.27 | Stability Study Protocol for Tafamidis Capsules 61mg, Batch No. TAF01IRC033B | | R, H |
| PTX-3120 | ZEN_TAF0039741 | ZEN_TAF0039746 | 2022.08.27 | Stability Study Protocol for Tafamidis Capsules 61mg, Batch No. TAF01IRC034A | | R, H |
| PTX-3121 | ZEN_TAF0039747 | ZEN_TAF0039752 | 2022.08.27 | Stability Study Protocol for Tafamidis Capsules 61mg, Batch No. TAF01IRC034B | | R, H |
| PTX-3122 | ZEN_TAF0034767 | ZEN_TAF0034770 | 2022.08.29 | Biophore Analytical Request and Report for Tafamidis API | | R, H |
| PTX-3123 | ZEN_TAF0173181 | ZEN_TAF0173181 | 2022.09.08 | Email from P. Kumar to S. Arutla Re: "FW: Presentation on Tafamidis Capsules" attaching "Tafamidis Soft Gel Capsules PPT presented--25-08-2022 - Read-Only.pptx " | Kumar Ex. 24 | R, H |
| PTX-3124 | ZEN_TAF0173182 | ZEN_TAF0173230 | 2022.09.08 | Tafamidis Soft Gel Capsules presentation | Kumar Ex. 25 | R, H |
| PTX-3125 | ZEN_TAF0034887 | ZEN_TAF0034890 | 2022.09.12 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3126 | ZEN_TAF0036630 | ZEN_TAF0036633 | 2022.09.14 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3127 | ZEN_TAF0105911 | ZEN_TAF0105912 | 2022.09.15 | Vimta Raman intensity data for Tafamidis | | R, H, P |
| PTX-3128 | ZEN_TAF0105913 | ZEN_TAF0105913 | 2022.09.16 | Vimta Raman overlay data for Tafamidis | | R, H, P |
| PTX-3129 | ZEN_TAF0023192 | ZEN_TAF0023217 | 2022.09.24 | Biophore Drug Substance, Tafamidis, Module 3, Section 3.2.S.4: Control of Drug Substance | Murugan Ex. 20 | R, H |
| PTX-3130 | ZEN_TAF0122976 | ZEN_TAF0123027 | 2022.09.25 | Biophore Tafamidis Soft Gel Capsules slide deck | B. Reddy Ex. 38 | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3131 | ZEN_TAF0193583 | ZEN_TAF0193597 | 2022.09.26 | Email exchanges between Softgel and Biophore employees Re: "[EXTERNAL]Biophore - Softgel Contact person Details " | Kumar Ex. 13 | R, H |
| PTX-3132 | ZEN_TAF0045238 | ZEN_TAF0045245 | 2022.09.27 | Teena Labs Analytical method Verification Report for Polymorphic Identification of Tafamidis (6045) by XRD, Report No. TBPL/QC/MVRIXRD/22/467 | Murugan Ex. 21 B. Reddy Ex. 29 | R, H |
| PTX-3133 | PFZ04170449 | PFZ04170477 | 2022.10.07 | FDA, *Basic Statistics and Data Presentation* (2022) | Spingarn Ex. 21 Steed Ex. 45 | R, H, P |
| PTX-3134 | ZEN_TAF0062154 | ZEN_TAF0062154 | 2022.10.15 | Email from R. Boge to B. Reddy Re: "███ patient" attaching "US9770441.pdf" | B. Reddy Ex. 05 | R, H |
| PTX-3135 | ZEN_TAF0001490 | ZEN_TAF0001550 | 2022.10.17 | Biophore Analytical Method Validation Report No.  MVR-538-00 for Assay of Tafamidis Capsules 61mg by HPLC | | R, H |
| PTX-3136 | ZEN_TAF0002495 | ZEN_TAF0002532 | 2022.10.18 | Softgel Analytical Method Transfer Report No. AMTR/22/018-00 for Assay of Tafamidis by HPLC | | R, H |
| PTX-3137 | ZEN_TAF0002533 | ZEN_TAF0002561 | 2022.10.18 | Softgel Analytical Method Transfer Report No. AMTR/22/016-00 for KSM-II Content in Tafamidis by HPLC | Zaworotko Ex. 16 | R, H |
| PTX-3138 | ZEN_TAF0049976 | ZEN_TAF0050062 | 2022.10.19 | Softgel Batch Manufacturing Records for Tafamidis Capsules 61mg | Kumar Ex. 27 | R, H |
| PTX-3139 | ZEN_TAF0035192 | ZEN_TAF0035195 | 2022.10.28 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3140 | ZEN_TAF0035209 | ZEN_TAF0035212 | 2022.10.28 | Biophore Analytical Request and Report for Tafamidis capsules 61mg | | R, H |
| PTX-3141 | ZEN_TAF0045246 | ZEN_TAF0045378 | 2022.11.18 | Technical Information Package for Tafamidis, Doc. Ref: BIOPHORE/2264/Tech/000/Nov-2022 | | R, H |
| PTX-3142 | ZEN_TAF0199655 | ZEN_TAF0199664 | 2022.11.24 | Email chain including V. Murugan, P. Kankala et al. Re: "RE: Biophore-Tafamidis API VQ documents request" attaching "Tafamidis ███ - 1 Month Accelerated stability data; ROS" | Murugan Ex. 07 B. Reddy Ex. 15 | R, H |
| PTX-3143 | ZEN_TAF0199674 | ZEN_TAF0199674 | 2022.11.24 | Biophore's Manufacturing Process for Tafamidis | Murugan Ex. 08 B. Reddy Ex. 16 | R, H, P |
| PTX-3144 | ZEN_TAF0022826 | ZEN_TAF0022827 | 2022.11.29 | Biophore Tafamidis Section 3.2.S.1: General Information, Drug Substance, Module - 3, Quality | | R, H |
| PTX-3145 | ZEN_TAF0023775 | ZEN_TAF0023784 | 2022.11.29 | Biophore Tafamidis Section 3.2.S.4: Control of Drug Substance, Drug Substance, Module - 3, Quality | | R, H |
| PTX-3146 | PFZ04170418 | PFZ04170432 | 2023.00.00 | Marco Deluca et al., *Advantages and Developments of Raman Spectroscopy for Electroceramics*, 4(78) COMMC'NS MATERIALS 1 (2023) | | R, H |
| PTX-3147 | ZEN_TAF0168646 | ZEN_TAF0168672 | 2023.01.11 | Teena Labs Analytical method Verification Raw Data Report for Polymorphic Identification of Tafamidis IH by XRD, Report No. TBPL/QC/MVP/XRD/22/618 | B. Reddy Ex. 48 | R, H, P, MD |
| PTX-3148 | ZEN_TAF0217578 | ZEN_TAF0217580 | 2023.01.28 | Email chain between Biophore employees Re: "E: TAFAMIDIS -FREE ACID / Japan market" | Murugan Ex. 11 B. Reddy Ex. 25 Steed. Ex. 10 | R, H, P |
| PTX-3149 | ZEN_TAF0168638 | ZEN_TAF0168645 | 2023.02.15 | Email exchanges between Softgel and Biophore employees, including P. Kumar and K. Bhaskaran Re: "RE: XRD Method verification report -Tafamidis Biophore." attaching "Tafamidis_Mp.pdf" | B. Reddy Ex. 47 | R, H |
| PTX-3150 | ZEN_TAF0217567 | ZEN_TAF0217570 | 2023.02.28 | Email from chain between Biophore employees, including V. Murugan and S.Kumar, re "RE: Sumitomo, Japan Market// TAFAMIDIS -FREE ACID & ███ " | Murugan Ex. 12 | R, H |
| PTX-3151 | ZEN_TAF0062262 | ZEN_TAF0062262 | 2023.04.17 | Tafamidis 724 Raman data | B. Reddy Ex. 55 | R, H, P |
| PTX-3152 | ZEN_TAF0062258 | ZEN_TAF0062261 | 2023.04.18 | Email from Rajitha to other Biophore employees forwarding email Re: "FW: Raman Spectra- Vimta Labs - VLL/VLS/23/00724/001-NAV" attaching "00724-Raman data.pdf" | B. Reddy Ex. 54 | R, H |
| PTX-3153 | ZEN_TAF0212131 | ZEN_TAF0212134 | 2023.04.19 | Email chain between Biophore employees Re: "RE: ANDA filing documents-Tafamidis API " attaching AVR-TFM-021-00 - ███ - ███ Content by HS-GC - Method validation Report | Murugan Ex. 15 B. Reddy Ex. 23 | R, H |
| PTX-3154 | ZEN_TAF0000053 | ZEN_TAF0000055 | 2023.04.24 | Zenara ANDA, Tafamidis Capsules 61 mg, 1.14.1.1 Draft Carton and Container Labels for Tafamidis Capsules 61mg | | R, H |
| PTX-3155 | ZEN_TAF0165908 | ZEN_TAF0165923 | 2023.04.24 | Softgel Full Scale Investigation Report for Failure of Assay Test in Tafamidis Capsules 61mg | Kumar Ex. 35 | R, H |
| PTX-3156 | ZEN_TAF0001970 | ZEN_TAF0001980 | 2023.04.29 | Photo Stability Study Report No. ZP/PSSR/22/364 for Tafamidis Capsules 61mg | | R, H |
| PTX-3157 | ZEN_TAF0000002 | ZEN_TAF0000027 | 2023.05.01 | Annotated comparison of Tafamidis Capsules 61 mg (Proposed Generic Drug Product) vs. VYNDAMAX TM (Tafamidis) Capsules (Reference Listed Drug Product) | | R, H |
| PTX-3158 | ZEN_TAF0000072 | ZEN_TAF0000087 | 2023.05.01 | Draft Prescribing Label for Tafamidis Capsules 61mg | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3159 | ZEN_TAF0000149 | ZEN_TAF0000212 | 2023.05.01 | Zenara ANDA, Tafamidis Capsules 61 mg, 2.3.P Quality Overall Summary – Drug Product | Kumar Ex. 10 Steed Ex. 19 | R, H |
| PTX-3160 | ZEN_TAF0000277 | ZEN_TAF0000293 | 2023.05.01 | Zenara ANDA, Tafamidis Capsules 61 mg, 2.3.S Quality Overall Summary – Drug Substance | B. Reddy Ex. 17 Steed Ex. 15 | R, H |
| PTX-3161 | ZEN_TAF0002395 | ZEN_TAF0002402 | 2023.05.01 | Zenara ANDA, Tafamidis Capsules 61 mg, 3.2.R.1.P.1 Executed Batch Records | | R, H |
| PTX-3162 | ZEN_TAF0000294 | ZEN_TAF0000309 | 2023.05.02 | Zenara ANDA, Tafamidis Capsules 61 mg, 2.3 S Introduction to the Quality Overall Summary | | R, H |
| PTX-3163 | ZEN_TAF0000419 | ZEN_TAF0000536 | 2023.05.02 | Product Development Report No. ZP-PDR-001-00 for VYNDAMAX Tafamidis Capsules 61mg | B. Reddy Ex. 34 Steed Ex. 16 | R, H |
| PTX-3164 | ZEN_TAF0000760 | ZEN_TAF0000768 | 2023.05.02 | Zenara ANDA, Tafamidis Capsules 61 mg, 3.2.P.3.1 Manufacturer(s) | Kumar Ex. 11 | R, H |
| PTX-3165 | ZEN_TAF0002647 | ZEN_TAF0002685 | 2023.05.03 | Softgel Analytical Method Transfer Report No. AMTR/22/018-00 for ▮▮▮▮ Content in Tafamidis by HSGC | | R, H |
| PTX-3166 | ZEN_TAF0003419 | ZEN_TAF0003422 | 2023.05.03 | Zenara ANDA, Tafamidis Capsules 61 mg, 3.2.S.4.5 Justification of Specification | | R, H |
| PTX-3167 | ZEN_TAF0082120 | ZEN_TAF0082121 | 2023.06.20 | Email from R. Kondapalli to V. Murugan, cc'ing others, forwarding email Re: "FW: Tafamidis - URGENT" | Murugan Ex. 13 | R, H, P |
| PTX-3168 | ZEN_TAF0160971 | ZEN_TAF0160978 | 2023.06.26 | Mart API and Placebo reports for Tafamidis | Kumar Ex. 32 Steed Ex. 13 | R, H, P |
| PTX-3169 | ZEN_TAF0025438 | ZEN_TAF0025444 | 2023.06.28 | Tentative Method of Analysis for Tafamidis Capsules 61mg | Kumar Ex. 29 | R, H |
| PTX-3170 | ZEN_TAF0051719 | ZEN_TAF0051719 | 2023.06.28 | Proposed Specification for Tafamidis Capsules 61mg | Kumar Ex. 26 | R, H |
| PTX-3171 | ZEN_TAF0082108 | ZEN_TAF0082112 | 2023.07.03 | Email from R. Kondapalli to K. Kothakonda, cc'ing B. Reddy forwarding email Re: "FW: Tafamidis - IP Concerns - URGENT " | B. Reddy Ex. 24 | R, H |
| PTX-3172 | ZEN_TAF0087789 | ZEN_TAF0087790 | 2023.07.05 | Email from S. Devi at Biophore to other employees, Re: "RE: Tafamidis-solid state c13 NMR" attaching "Tafamidis Solid state C13 NMR graph.pdf; Tafamidis Solid state C13 NMR Method of Analysis.pdf" | B. Reddy Ex. 52 | R, H |
| PTX-3173 | ZEN_TAF0021073 | ZEN_TAF0021143 | 2023.07.18 | Zenara ANDA, Tafamidis Capsules 61 mg, Ex. A, Notice of Paragraph IV Certification | | R, H |
| PTX-3174 | ZEN_TAF0062273 | ZEN_TAF0062277 | 2023.07.18 | Sipra Labs XRD Test Report and data | B. Reddy Ex. 40 | R, H, P |
| PTX-3175 | ZEN_TAF0062263 | ZEN_TAF0062264 | 2023.07.19 | Email from Rajitha to other Biphore employees forwarding email Re: "FW: SIPRA LABS Test Report of Regn No P/23100585-(1-3)" and attaching "1573.pdf; 1572.pdf; 1571.pdf" | B. Reddy Ex. 41 | R, H |
| PTX-3176 | ZEN_TAF0062206 | ZEN_TAF0062211 | 2023.07.20 | Email exchanges between Biophore employees, including C. Gangapli and B. Reddy, Re: "FW: 6045 PXRD Reports" forwarding "P23100585-3.pdf; P23100585-1.pdf " | B. Reddy Ex. 39 | R, H |
| PTX-3177 | ZEN_TAF0049298 | ZEN_TAF0049298 | 2023.07.26 | DMF Comments excel spreadsheet | Murugan Ex. 16 | R, H |
| PTX-3178 | ZEN_TAF0040242 | ZEN_TAF0040273 | 2023.08.17 | VITMA Test Report for Tafamidis Capsules 61mg | | R, H, P |
| PTX-3179 | ZEN_TAF0218033 | ZEN_TAF0218039 | 2023.08.17 | Email exchanges between Biphore employees, including S. Kumar and V. Murugan, Re: "RE: Tafamidis ▮▮▮▮ & ▮▮▮▮▮▮▮▮ / Biophore / KOA Shoji (Japan)" | Murugan Ex. 14 B. Reddy Ex. 22 | R, H, P |
| PTX-3180 | ZEN_TAF0138173 | ZEN_TAF0138173.0003 | 2023.08.22 | Vitma Raman data for Tafamidis | | R, H, P |
| PTX-3181 | ZEN_TAF0140439 | ZEN_TAF0140439.0018 | 2023.08.25 | Vimta Raman data for Tafamidis | | R, H, P |
| PTX-3182 | ZEN_TAF0162382 | ZEN_TAF0162485 | 2023.10.08 | MART Method Validation Study Report for Validation of Tafamidis Capsules by XRD, Report No. MSLIMV/TFC/R/XRD/01-00 | | R, H, P, MD |
| PTX-3183 | ZEN_TAF0024585 | ZEN_TAF0024588 | 2023.10.11 | Zenara Certificate of Analysis and data for Tafamidis Capsules 61mg, Batch No. S2220949 | B. Reddy Ex. 21 | R, H, P |
| PTX-3184 | ZEN_TAF0168522 | ZEN_TAF0168526 | 2023.10.15 | Tafamidis Soft-gel Capsules, 61mg Analytical R&D | Kumar Ex. 16 Murugan Ex. 19 | R, H |
| PTX-3185 | ZEN_TAF0021180 | ZEN_TAF0021192 | 2023.10.19 | Letter from the FDA to Biophore re "ANDA 218205," addressing Quality deficiencies | | R, H |
| PTX-3186 | | | | RESERVED | | |
| PTX-3187 | ZEN_TAF0168518 | ZEN_TAF0168521 | 2023.10.20 | Email exchanges between Biophore employees, including P. Kumar and M. Mohammad, Re: "RE: Urgent - FDF queries - Tafa [redacted]" attaching "Tafamidis_ queries .docx" | Murugan Ex. 17 | R, H |
| PTX-3188 | ZEN_TAF0138270 | ZEN_TAF0138271 | 2023.10.24 | Email from P. Kumar to M. Reddy forwarding email chain Re: "FW: Priority - FDA - Quality DRL - Tafamidis ANDA 218205" attaching "A218205_Qual ity_DRL.pdf" | Kumar Ex. 14 | R, H |
| PTX-3189 | ZEN_TAF0140635 | ZEN_TAF0140635 | 2023.10.24 | Email from K. Bhaskaran to L. Joseph et al., cc'ing others, Re: "Tafamidis Action Plan" attaching "A218205_Qual ity_DRL-Action plan.xlsx" | Kumar Ex. 17 | R, H |
| PTX-3190 | ZEN_TAF0140636 | ZEN_TAF0140636 | 2023.10.24 | DRL Quality Action Plan excel spreadsheet | Kumar Ex. 18 | R, H |
| PTX-3191 | ZEN_TAF0172059 | ZEN_TAF0172059 | 2023.10.26 | Email from M. Reddy to M. Reddymasu, cc'ing others, Re: "Request for overlay diffractograms" | Kumar Ex. 19 | R, H, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3192 | ZEN_TAF0160943 | ZEN_TAF0160944 | 2023.11.01 | Email from K. Reddy to D. Mohammad, cc'ing P. Kumar, forwarding email Re: "FW: XRD OVERLAY" attaching "OVERLAY 07; OVERLAY 09; OVERLAY 08; OVERLAY 15; OVERLAY 13; OVERLAY 14" | | R, H, P |
| PTX-3193 | ZEN_TAF0160945 | ZEN_TAF0160945 | 2023.11.01 | Mart overlay data for Tafamidis | Kumar Ex. 20 | R, H, P |
| PTX-3194 | ZEN_TAF0162352 | ZEN_TAF0162353 | 2023.11.03 | Email chain including H. Vemuri, B. Reddy et al., Re: "Priority - call agenda - RE: Response to DRL -Quality - Comments" attaching "Biophore Hikma Call 11-6-23.docx " | Kumar Ex. 33 Murugan Ex. 25 B. Reddy Ex. 56 | R, H |
| PTX-3195 | HIKMA_TAF_000001 | HIKMA_TAF_000002 | 2023.11.04 | Email chain including G. Knupp, S. Fosnaugh et al., Re: "FW: Biophore/Hikma Technical Call Preparation " attaching "Biophore Hikma Call 11-6-23.docx" | Vorderstrasse Ex. 10 | R, H |
| PTX-3196 | HIKMA_TAF_000003 | HIKMA_TAF_000003 | 2023.11.04 | Tafamidis Critical Observations and Open Questions | Vorderstrasse Ex. 11 | R, H |
| PTX-3197 | ZEN_TAF0162354 | ZEN_TAF0162354 | 2023.11.06 | Tafamidis Critical Observations and Open Questions for Biophore and Hikma call | Kumar Ex. 34 Murugan Ex. 26 B. Reddy Ex. 57 | R, H |
| PTX-3198 | ZEN_TAF0169155 | ZEN_TAF0169157 | 2023.11.09 | Email exchange between employees at Vitma Labs and Biophore, including B. Pgula, M. Reddy, and P. Kumar, Re: "Re: Acknowledgement of sample receipt and scheduling of samples by Vimta Labs - VLL/VLS/23/11976/001 vvk" attaching "11976 - Data.pdf" | B. Reddy Ex. 53 | R, H |
| PTX-3199 | ZEN_TAF0224979 | ZEN_TAF0224982 | 2023.11.10 | Teena Certificate of Analysis and data for Tafamidis, Batch No. 6045/1/003/22/ ACC 3M | B. Reddy Ex. 49 | R, H |
| PTX-3200 | ZEN_TAF0022187 | ZEN_TAF0022199 | 2023.11.18 | XRD Stability Data for Tafamidis Capsules 61 mg | | R, H, P |
| PTX-3201 | ZEN_TAF0022254 | ZEN_TAF0022297 | 2023.11.18 | Zenara ANDA, Tafamidis Capsules 61 mg, 3.2.S.4.2 Analytical Procedures-Tafamidis | B. Reddy Ex. 28 | R, H |
| PTX-3202 | ZEN_TAF0021278 | ZEN_TAF0021336 | 2023.11.20 | Letter from Zenara in Response to 9/22/2023 Discipline Review Letter, Quality, Minor | Kumar Ex. 21 B. Reddy Ex. 19 Steed Ex. 20 Vorderstrasse Ex. 12 | R, H |
| PTX-3203 | ZEN_TAF0022184 | ZEN_TAF0022186 | 2023.11.20 | Zenara ANDA, Tafamidis Capsules 61 mg, 3.2.P.8.1 Stability Summary and Conclusion | | R, H |
| PTX-3204 | ZEN_TAF0022204 | ZEN_TAF0022242 | 2023.11.20 | Zenara ANDA, Tafamidis Capsules 61 mg, 3.2.S.3.1 Elucidation of Structure and other Characteristics | | R, H |
| PTX-3205 | ZEN_TAF0022646 | ZEN_TAF0022646 | 2023.11.29 | Raw Data, Biophore Tafamidis-Original Submission | | R, H, I, P, NPE |
| PTX-3206 | PFZ-00000209 | PFZ-00000211 | 2024.00.00 | Introduction to Raman Spectroscopy: TruScan G3 Handheld Raman Analyzer, THERMOFISHER SCIENTIFIC (2024), https://www.spectro-lab.pl/wp-content/uploads/2024/10/White-Paper-G3-Introduction-to-Raman-Spectroscopy.pdf (last visited Oct. 4, 2025) | | R, H |
| PTX-3207 | PFZ-00000212 | PFZ-00000220 | 2024.00.00 | Introduction to Raman Spectroscopy, THERMOFISHER SCIENTIFIC 7 (2024), https://documents.thermofisher.com/TFS-Assets/MSD/brochures/Intro%20to%20Raman%20Brochure-BR50556-EN.pd | Steed Ex. 36 | R, H, A, B |
| PTX-3208 | PFZ04170697 | PFZ04170706 | 2024.00.00 | Jeonggeun Song et al., *Swept-Source Raman Spectroscopy of Chemical and Biological Materials* , 29(S2) J. OF BIOMEDICAL OPTICS S22703-1 (2024) | | R, H |
| PTX-3209 | ZEN_TAF0225117 | ZEN_TAF0225128 | 2024.01.08 | Teena Labs Requestion for Analysis for Tafamidis, No. TLR-01-09046-24 | B. Reddy Ex. 43 | R, H, MD, P |
| PTX-3210 | ZEN_TAF0225269 | ZEN_TAF0225280 | 2024.01.08 | Teena Labs Requisition for Analysis for Tafamidis, No. TLR-01-09048-24 | | R, H, MD, P |
| PTX-3211 | ZEN_TAF0225282 | ZEN_TAF0225293 | 2024.01.08 | Teena Labs Requisition for Analysis for Tafamidis, No. TLR-01-09047-24 | B. Reddy Ex. 46 | R, H, MD, P |
| PTX-3212 | ZEN_TAF0224986 | ZEN_TAF0224988 | 2024.01.11 | Tafamidis XRD data | B. Reddy Ex. 51 | R, H, P |
| PTX-3213 | TEENA00001151 | TEENA00001152 | 2024.01.13 | Email exchanges between employees at Teena Labs Re: "Re: Biophore _ Tafa midis (X RD) coa & raw data" attaching "TLR-01-09047-24.pdf" | Murugan Ex. 24 | R, H, A, P |
| PTX-3214 | ZEN_TAF0225116 | ZEN_TAF0225116 | 2024.01.13 | Email from Teena Labs to Biophore Re: "Biophore _ Tafamidis ( XRD) coa & raw data" attaching "tlr-01-09046-24" | B. Reddy Ex. 42 | R, H |
| PTX-3215 | ZEN_TAF0225267 | ZEN_TAF0225268 | 2024.01.13 | Email exchanges between Teena Labs and Biophore employees Re: "Re: Biophore _ Tafamidis ( XRD) coa & raw data" attaching "TLR-01-09048-24.pdf" | B. Reddy Ex. 50 | R, H |
| PTX-3216 | ZEN_TAF0225281 | ZEN_TAF0225281 | 2024.01.13 | Email from Teena Labs to Biophore Re: "Re: Biophore _ Tafamidis ( XRD) coa & raw data" attaching "TLR-01-09047-24" | B. Reddy Ex. 45 | R, H |
| PTX-3217 | PFZ-00000108 | PFZ-00000111 | 2024.02.01 | Triclinc Lab Notebook, containing Hikma data | | R, H, I, P |
| PTX-3218 | ZEN_TAF0225089 | ZEN_TAF0225092 | 2024.02.19 | Biophore Specification and Test Procedure for Tafamidis (6045) | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3219 | | | | RESERVED | | |
| PTX-3220 | ZEN_TAF0024661 | ZEN_TAF0024669 | 2024.02.23 | Complete Response Letter from the FDA to Biophore rejecting Hikma's ANDA in its present form | Kumar Ex. 22 | R, H |
| PTX-3221 | ZEN_TAF0024715 | ZEN_TAF0024733 | 2024.04.10 | Biophore's Response to FDA's Complete Response Letter addressing deficiencies | Kumar Ex. 23 | R, H |
| PTX-3222 | ZEN_TAF0224050 | ZEN_TAF0224050 | 2024.04.12 | Zanara's Shelf-life declaration for the Product Tafamidis Capsules 61mg | Kumar Ex. 12 | R, H |
| PTX-3223 | ZEN_TAF0039876 | ZEN_TAF0039895 | 2024.05.08 | Umed Pharma Certificate of Analysis for Tafamidis API (███) | Steed Ex. 12 | R, H, P |
| PTX-3224 | N/A | N/A | 2024.05.16 | Letter from C. Shih to A. Hoffman | | R, H |
| PTX-3225 | PFZ-00000101 | PFZ-00000107 | 2024.06.03 | Adam Matzger Ph.D., Lab Notebook, containing Hikma data | Matzger Hikma Ex. 07 | R, H, P, I |
| PTX-3226 | | | | RESERVED | | |
| PTX-3227 | ZEN_TAF0225088 | ZEN_TAF0225088 | 2024.08.06 | Email from Teena to Biophore Re: "6045 STP for XRD Analysis purpose." attaching "doc05293720240806174608" | | R, H |
| PTX-3228 | TEENA00001153 | TEENA00001164 | 2024.09.01 | Certificate of Analysis and Data for Tafamidis (XRD) batch No. 6045/1/002/22 ACC 6M | | R, H, A, P, MD |
| PTX-3229 | TEENA00002491 | TEENA00002502 | 2024.09.01 | Certificate of Analysis and Data for Tafamidis (XRD) batch No. 6045/1/001/22 ACC 6M | B. Reddy Ex. 44 | R, H, A, P, MD |
| PTX-3230 | ZEN_TAF0224051 | ZEN_TAF0224059 | 2024.12.05 | Biophore Certificate of Analysis and data for Tafamidis, Batch No. 6045/1/001/22 | B. Reddy Ex. 20 | R, H |
| PTX-3231 | PFZ04170629 | PFZ04170634 | 2025.00.00 | Shelby T. Nicolau, Kenneth H. Jiang, & Adam J. Matzger, *Selecting a Laser Excitation Source and Sampling Strategy for Raman Spectroscopy*, SPECTROCHIMICA ACTA PART A: MOLECULAR AND BIOMOLECULAR SPECTROSCOPY 343 (2025) | Spingarn Ex. 14 Steed Ex. 41 | R, H, P |
| PTX-3232 | PFZ04170654 | PFZ04170665 | 2025.00.00 | Pavan M.V. Raja & Andrew R. Barron, *Raman Spectroscopy*, *in* PHYSICAL METHODS IN CHEMISTRY AND NANO SCIENCE (2025), https://chem.libretexts.org/Bookshelves/Analytical_Chemistry/Physical_Methods_in_Chemistry_and_Nano_Science_(Barron)/04%3A_Chemical_Speciation/4.03%3A_Raman_Spectroscopy | | R, H, A, B |
| PTX-3233 | N/A | N/A | 2025.01.14 | Hikma's Answers and Objections to Plaintiffs' Notice of Rule 30(b)(6) Deposition of Hikma | | R, H, NSW |
| PTX-3234 | N/A | N/A | 2025.03.04 | Email from Counsel for Hikma to Counsel for Pfizer Re: "RE: Pfizer et al. v. Dexcel et al. - Zenara depositions" | B. Reddy Ex. 03 Vorderstrasse Ex. 03 | R, H |
| PTX-3235 | N/A | N/A | 2025.03.28 | Hikma Pharmaceuticals USA Inc's Response to Interrogatory No. 3 From Plaintiffs' First Set of Interrogatories to Hikma (Nos. 1-4) | Vorderstrasse Ex. 13 | R, H, NSW |
| PTX-3236 | N/A | N/A | 2025.04.02 | Email from E. Simic to M. Accardi | | R, H |
| PTX-3237 | N/A | N/A | 2025.04.04 | Hikma Pharmaceuticals USA Inc's Response to Interrogatories 1,2 and 4 and Zenara's Response to Interrogatory No. 4 from Plaintiffs' First Set of Interrogatories to Hikma (Nos. 1-4) | Vorderstrasse Ex. 14 | R, H, NSW |
| PTX-3238 | N/A | N/A | 2025.04.07 | Hikma's Responses and Objections to Plaintiffs' First Set of Common Interrogatories (Nos. 1-6), dated April 7, 2025 | | R, H, NSW |
| PTX-3239 | HIKMA_TAF_000339 | HIKMA_TAF_000341 | 2025.05.02 | Email exchanges between S. Shupe and H.Vemuri Re: "RE: call with Harsha" attaching Spec sheet-Tafamidis Hikma.pdf; Spec sheet-Tafamidis Hikma-redline.docx | Shupe Ex. 04 | R, H |
| PTX-3240 | HIKMA_TAF_000342 | HIKMA_TAF_000344 | 2025.05.02 | Biophore Customer Centric Specification Request form for Hikma | Shupe Ex. 05 | R, H |
| PTX-3241 | HIKMA_TAF_000149 | HIKMA_TAF_000151 | 2025.05.05 | Biphore Tafamidis Specification and Testing data for Tafamidis | Steed Ex. 24 | R, H |
| PTX-3242 | N/A | N/A | 2025.05.06 | Pfizer Inc. v. Teena Biolabs Private Ltd.- Final Compilation Paper Book | | R, H, A, P |
| PTX-3243 | N/A | N/A | 2025.05.10 | Pfizer Inc. v. Teena Biolabs Private Ltd.- Report of the Local Comissioner | | R, H, A, P |
| PTX-3244 | HIKMA_TAF_000141 | HIKMA_TAF_000148 | 2025.05.15 | Raw material Specification - 1110582/SPEC-02 | Steed Ex. 23 | R, H |
| PTX-3245 | HIKMA_TAF_000220 | HIKMA_TAF_000223 | 2025.05.21 | Email exchanges between S. Shupe and H.Vemuri Re: "RE: call with Harsha" | Shupe Ex. 02 | R, H |
| PTX-3246 | HIKMA_TAF_000198 | HIKMA_TAF_000203 | 2025.05.24 | Softgel Certificate of Analysis for Batch No. 6045-1-002-22 | Shupe Ex. 07 | R, H |
| PTX-3247 | HIKMA_TAF_000204 | HIKMA_TAF_000209 | 2025.05.24 | Certificate of Analysis for Tafamidis, Batch No. 6045-1-003-22 | Shupe Ex. 08 | R, H |
| PTX-3248 | HIKMA_TAF_000210 | HIKMA_TAF_000212 | 2025.06.05 | Biophore Certification of Analysis for Batch No. 6045-1-002-22 | Shupe Ex. 09 Steed Ex. 26 | R, H |
| PTX-3249 | HIKMA_TAF_000213 | HIKMA_TAF_000215 | 2025.06.05 | Certificate of Analysis for Tafamidis, Batch No. 6045-1-003-22 | Shupe Ex. 10 Steed Ex. 25 | R, H |
| PTX-3250 | HIKMA_TAF_000123 | HIKMA_TAF_000130 | 2025.06.09 | Hikma's Amended ANDA #218205 Tafamidis Capsules, 61 mg | | R, H |
| PTX-3251 | HIKMA_TAF_000131 | HIKMA_TAF_000132 | 2025.06.09 | Cover Letter for Hikma's amended FDA application for ANDA 218205 Tafamidis Capsules, 61 mg | Shupe Ex. 03 | R, H |
| PTX-3252 | HIKMA_TAF_000197 | HIKMA_TAF_000197 | 2025.06.09 | Tafamidis Capsules 61mg, 3.2.S.4.4 BATCH ANALYSIS [Tafamidis, Biophore India Pharmaceuticals Private Limited] | | R, H |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3253 | N/A | N/A | 2025.06.11 | Email dated June 11, 2025 from A. Hasan | | R, H |
| PTX-3254 | N/A | N/A | 2025.06.26 | Report of Aeri Park Regarding Hikma's Samples | | R, H, NPE, P |
| PTX-3255 | N/A | N/A | 2025.06.26 | Ex. 1 - Report of Aeri Park Regarding Hikma's Samples | | R, H |
| PTX-3256 | N/A | N/A | 2025.06.26 | Ex. 2 - Report of Aeri Park Regarding Hikma's Samples | | R, H, MD |
| PTX-3257 | N/A | N/A | 2025.06.26 | Ex. 3 - Report of Aeri Park Regarding Hikma's Samples | | R, H, MD |
| PTX-3258 | N/A | N/A | 2025.06.26 | Ex. 4 - Report of Aeri Park Regarding Hikma's Samples | | R, H |
| PTX-3259 | N/A | N/A | 2025.06.26 | Ex. 5 - Report of Aeri Park Regarding Hikma's Samples | | R, H |
| PTX-3260 | N/A | N/A | 2025.06.26 | Ex. 6 - Report of Aeri Park Regarding Hikma's Samples | | R, H |
| PTX-3261 | N/A | N/A | 2025.06.27 | Adam Matzger Ph.D., Raw Data, as to Hikma, accompanying Opening Expert Report of Adam Matzger as to Hikma | | R, MD, H, I, A, C, P, OS |
| PTX-3262 | N/A | N/A | 2025.06.27 | Expert Opening Report of Adam Matzger, Ph.D., and accompanying exhibits, as to Hikma | | R, H, NPE, P, MD, C |
| PTX-3263 | N/A | N/A | 2025.06.27 | Expert Opening Report of Aeri Park Ph.D., and accompanying exhibits, as to Hikma | | R, H, NPE, P, MD, C |
| PTX-3264 | N/A | N/A | 2025.09.12 | Hikma - Opening Expert Report Adam Matzger | | R, H, NPE, P |
| PTX-3265 | N/A | N/A | 2025.09.12 | Ex. A - Hikma Opening Expert Report of Adam Matzger | | R, H |
| PTX-3266 | N/A | N/A | 2025.09.12 | Ex. B - Hikma Opening Expert Report of Adam Matzger | | R, H, NPE |
| PTX-3267 | PFZ-00000408 | PFZ-00000460 | 2025.09.15 | Expert Rebuttal Report of Neil Spingarn, Ph.D., and accompanying exhibits, with Cipla CI Redacted | | R, H, NPE, P, MD |
| PTX-3268 | PFZ-00000124 | PFZ-00000129 | 2025.10.04 | *Choosing the Most Suitable Laser Wavelength for your Raman Application* , BWTEK, https://www.metrohm.com/content/dam/metrohm/shared/documents/application-notes/4100/410000001-C.pdf | | R, H |
| PTX-3269 | N/A | N/A | 2025.10.16 | Expert Reply Report of Aeri Park, Ph.D., and accompanying exhibits, as to Hikma | | R, H, NPE, P |
| PTX-3270 | PFZ04170675 | PFZ04170681 | 2025.11.01 | *RA802 Pharmaceutical analyser* RENISHAW, https://www.renishaw.com/en/ra802-pharmaceutical-analyser--39680?srsltid=AfmBOorEMGGMYiFp_N2iSaBuOlg0z1LAsm9_od_WzBwjEiKrJ6A7kb45 | Spingarn Ex. 12 Steed Ex. 40 | R, H, A, B |
| PTX-3271 | | | | RESERVED | | |
| PTX-3272 | N/A | N/A | 2025.11.07 | Reply Expert Report of Adam Matzger as to Hikma | | R, H, NPE, P |
| PTX-3273 | N/A | N/A | 2025.11.07 | Ex. A - Reply Expert Report of Adam Matzger as to Hikma | | R, H, NPE |
| PTX-3274 | N/A | N/A | 2025.11.07 | Reply Expert Report of Aeri Park as to Hikma | | R, H, NPE, P, C |
| PTX-3275 | N/A | N/A | 2025.12.04 | Data Compilation entitled "Steed XIX-1.1 Re-Analysis (12/4/2025) with Arrows" | Steed Ex. 50 | H, R |
| PTX-3276 | N/A | N/A | 2025.04.07 | Zenara's Response to Plaintiffs' Interrogatories to All Defendants (Nos. 1-6) | | R, H, NSW |
| PTX-3277 | N/A | N/A | 2025.04.07 | Hikma's Response to Plaintiffs' First Set of Interrogatories to All Defendants (Nos. 1-6) | | R, H, NSW |
| PTX-3278 | N/A | N/A | 2025.03.28 | Hikma's Response to Plaintiffs First Set of Requests for Admissions to Hikma (Nos. 1-8) | | R, H, NSW |
| PTX-3279 | N/A | N/A | 2025.04.04 | Hikma's Response to Interrogatories 1,2, and 4 and Zenara's Response to Interrogatory No. 4 from Plaintiffs' First Set of Interrogatories to Hikma (Nos. 1-4) | | R, H, NSW |
| PTX-3280 | N/A | N/A | 2025.03.28 | Hikma's Response to Interrogatory No. 3 from Plaintiffs' First Set of Interrogatories to Hikma (Nos. 1-4) | | R, H, NSW |
| PTX-3281 | N/A | N/A | 2025.04.17 | Bhaskar Reddy Deposition Designations | | R, H, OD |
| PTX-3282 | N/A | N/A | 2025.04.18 | Bhaskar Reddy Deposition Designations | | R, H, OD |
| PTX-3283 | N/A | N/A | 2025.04.03 | Ventakesh Murugan Deposition Designations | | R, H, OD |
| PTX-3284 | N/A | N/A | 2025.05.08 | Gandra Reddy Deposition Designations | | R, H, OD |
| PTX-3285 | N/A | N/A | 2025.05.09 | Gandra Reddy Deposition Designations | | R, H, OD |
| PTX-3286 | N/A | N/A | 2025.05.02 | Kevin Vorderstrasse Deposition Designations | | R, H, OD |
| PTX-3287 | N/A | N/A | 2025.04.24 | Praveen Kumar Talasila Deposition Designations | | R, H, OD |
| PTX-3288 | N/A | N/A | 2025.07.24 | Shane Shupe Deposition Designations | | R, H, OD |
| PTX-3289 | N/A | N/A | | Dr. Matzger's Raman Metadata | Matzger Hikma Ex. 11 | R, H, NPE, P, A |
| PTX-3290 | N/A | N/A | | Matzger Opening Hikma Report: Figure 1 - 6045/1/001/22 (XIX-1.1) Raman Scan with Fitting | | R, H, NPE, P |
| PTX-3291 | N/A | N/A | | Matzger Opening Hikma Report: Figure 2 - 6045/1/001/22 (XIX-1.1) Raman Scan with no Fitting at 1292±2 | | R, H, NPE, P |
| PTX-3292 | N/A | N/A | | Matzger Opening Hikma Report: Figure 3 - 6045/1/001/22 (XIX-1.4) Raman Scan | | R, H, NPE, P |
| PTX-3293 | N/A | N/A | | Matzger Opening Hikma Report: Figure 4 - 6045/1/001/22 (XIX-1.1) Raman Scan | | R, H, NPE, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3294 | N/A | N/A | | Matzger Opening Hikma Report: Figure 5 - 6045/1/002/22 (XIX-1.5) Raman Scan | | R, H, NPE, P |
| PTX-3295 | N/A | N/A | | Matzger Opening Hikma Report: Figure 6 - 6045/1/002/22 (XIX-1.5) Raman Scan with no Fitting at 1292±2 | | R, H, NPE, P |
| PTX-3296 | N/A | N/A | | Matzger Opening Hikma Report: Figure 7 - 6045/1/002/22 (XIX-1.5) Raman Scan | | R, H, NPE, P |
| PTX-3297 | N/A | N/A | | Matzger Opening Hikma Report: Figure 8 - 6045/1/002/22 (XIX-1.5) Raman Scan | | R, H, NPE, P |
| PTX-3298 | N/A | N/A | | Matzger Opening Hikma Report: Figure 9 - 6045/1/003/22 (XIX-1.8) Raman Scan | | R, H, NPE, P |
| PTX-3299 | N/A | N/A | | Matzger Opening Hikma Report: Figure 10 - 6045/1/003/22 (XIX-1.8) Raman Scan with No Fitting at 1292±2 | | R, H, NPE, P |
| PTX-3300 | N/A | N/A | | Matzger Opening Hikma Report: Figure 11 - 6045/1/003/22 (XIX-1.8) Raman Scan | | R, H, NPE, P |
| PTX-3301 | N/A | N/A | | Matzger Opening Hikma Report: Figure 12 - 6045/1/003/22 (XIX-1.8) Raman Scan | | R, H, NPE, P |
| PTX-3302 | N/A | N/A | | Matzger Opening Hikma Report: Figure 13 - S2220947 (XXIII-1.5) Particle 1 Raman Scan | | R, H, NPE, P |
| PTX-3303 | N/A | N/A | | Matzger Opening Hikma Report: Figure 14 - S2220947 (XXIII-1.5) Particle 2 Raman Scan | | R, H, NPE, P |
| PTX-3304 | N/A | N/A | | Matzger Opening Hikma Report: Figure 15 - S2220947 (XXIII-1.5) Particle 3 Raman Scan | | R, H, NPE, P |
| PTX-3305 | N/A | N/A | | Matzger Opening Hikma Report: Figure 16 - S2220947 (XXIII-1.5) Particle 4 Raman Scan | | R, H, NPE, P |
| PTX-3306 | N/A | N/A | | Matzger Opening Hikma Report: Figure 17 - S2220947 (XXIII-1.4) Raman Scan | | R, H, NPE, P |
| PTX-3307 | N/A | N/A | | Matzger Opening Hikma Report: Figure 18 - S2220947 (XXIII-1.4) Raman Scan | | R, H, NPE, P |
| PTX-3308 | N/A | N/A | | Matzger Opening Hikma Report: Figure 19 - S2220948 (XXIII-2.6) Raman Scan | | R, H, NPE, P |
| PTX-3309 | N/A | N/A | | Matzger Opening Hikma Report: Figure 20 - S2220948 (XXIII-2.6) Raman Scan with No Fitting at 1292±2 | | R, H, NPE, P |
| PTX-3310 | N/A | N/A | | Matzger Opening Hikma Report: Figure 21 - S2220948 (XXIII-2.6) Raman Scan | | R, H, NPE, P |
| PTX-3311 | N/A | N/A | | Matzger Opening Hikma Report: Figure 22 - S2220948 (XXIII-2.7) Particle 1 Raman Scan | | R, H, NPE, P |
| PTX-3312 | N/A | N/A | | Matzger Opening Hikma Report: Figure 23 - S2220948 (XXIII-2.7) Particle 2 Raman Scan | | R, H, NPE, P |
| PTX-3313 | N/A | N/A | | Matzger Opening Hikma Report: Figure 24 - S2220948 (XXIII-2.7) Particle 3 Raman Scan | | R, H, NPE, P |
| PTX-3314 | N/A | N/A | | Matzger Opening Hikma Report: Figure 25 - S2220948 (XXIII-2.6) Raman Scan | | R, H, NPE, P |
| PTX-3315 | N/A | N/A | | Matzger Opening Hikma Report: Figure 26 - S2220949 (XXIII-3.2) Raman Scan | | R, H, NPE, P |
| PTX-3316 | N/A | N/A | | Matzger Opening Hikma Report: Figure 27 - S2220949 (XXIII-3.2) Raman Scan with No Fitting at 1292±2 | | R, H, NPE, P |
| PTX-3317 | N/A | N/A | | Matzger Opening Hikma Report: Figure 28 - S2220949 (XXIII-3.2) Raman Scan | | R, H, NPE, P |
| PTX-3318 | N/A | N/A | | Matzger Opening Hikma Report: Figure 29 - S2220949 (XXIII-3.7) Particle 1 Raman Scan | | R, H, NPE, P |
| PTX-3319 | N/A | N/A | | Matzger Opening Hikma Report: Figure 30 - S2220949 (XXIII-3.7) Particle 2 Raman Scan | | R, H, NPE, P |
| PTX-3320 | N/A | N/A | | Matzger Opening Hikma Report: Figure 31 - S2220949 (XXIII-3.2) Raman Scan | | R, H, NPE, P |
| PTX-3321 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 7 | | R, H, NPE, P |
| PTX-3322 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 54 | | R, H, NPE, P |
| PTX-3323 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 55 | | R, H, NPE, P |
| PTX-3324 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 57 | | R, H, NPE, P |
| PTX-3325 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 72 | | R, H, NPE, P |
| PTX-3326 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 73 | | R, H, NPE, P |
| PTX-3327 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 77 | | R, H, NPE, P |
| PTX-3328 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 78 | | R, H, NPE, P |
| PTX-3329 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 80 | | R, H, NPE, P |
| PTX-3330 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 86 | | R, H, NPE, P |
| PTX-3331 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Pages 88-89 | | R, H, NPE, P |
| PTX-3332 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 91 | | R, H, NPE, P |
| PTX-3333 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 92 | | R, H, NPE, P |
| PTX-3334 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 93 | | R, H, NPE, P |
| PTX-3335 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Pages 95-96 | | R, H, NPE, P |
| PTX-3336 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 98 | | R, H, NPE, P |
| PTX-3337 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 99 | | R, H, NPE, P |
| PTX-3338 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 100 | | R, H, NPE, P |
| PTX-3339 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 102 | | R, H, NPE, P |

| PLAINTIFF TRIAL EXHIBIT NUMBER | BEG BATES | END BATES | DATE | DESCRIPTION | DEPO EX. NO. | DEFENDANT OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX-3340 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 103 | | R, H, NPE, P |
| PTX-3341 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 104 | | R, H, NPE, P |
| PTX-3342 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 104 | | R, H, NPE, P |
| PTX-3343 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 106 | | R, H, NPE, P |
| PTX-3344 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 106 | | R, H, NPE, P |
| PTX-3345 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 107 | | R, H, NPE, P |
| PTX-3346 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 107 | | R, H, NPE, P |
| PTX-3347 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 108 | | R, H, NPE, P |
| PTX-3348 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 108 | | R, H, NPE, P |
| PTX-3349 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 109 | | R, H, NPE, P |
| PTX-3350 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 109 | | R, H, NPE, P |
| PTX-3351 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 110 | | R, H, NPE, P |
| PTX-3352 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 110 | | R, H, NPE, P |
| PTX-3353 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 111 | | R, H, NPE, P |
| PTX-3354 | N/A | N/A | | Matzger Reply Hikma Report: Figure from Page 118 | | R, H, NPE, P |
| PTX-3355 | ZEN_TAF0171588 | ZEN_TAF0171588 | | Cover Email for ZEN_TAF0171589, PTX-3070 | | R, H, I, P |
| PTX-3356 | ZEN_TAF0160969 | ZEN_TAF0160970 | | Cover Email for ZEN_TAF0160971, PTX-3168 | | R, H, I, P |
| PTX-3357 | N/A | N/A | | CV of Dr. Adam Matzger | | R, H |

**HIKMA'S EXHIBIT LIST OBJECTIONS KEY**

| Abbreviation | Objection |
|---|---|
| R | Relevance (FRE 401 and 402) |
| MD | Multiple Documents |
| H | Hearsay |
| I | Incomplete (FRE 106) |
| A | Authentication/Foundation (FRE 901) |
| C | Cumulative (FRE 403) |
| P | Unduly prejudicial, confusing, misleading, undue delay, wasting time (FRE 403) |
| B | Best Evidence (FRE 1002) |
| OS | Outside Scope of Expert Report (FRCP 26) |
| NSW | No sponsoring witness |
| NPE | Not proper evidence |
| OD | See objections to Plaintiffs' deposition designations |

# EXHIBIT 22

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0001 | 2017.09.26 | US 9,770,441 B1 | PFZ00000001 | PFZ00000034 | Arora Ex. 7; Jensen Ex. 6; Girard Ex. 6; Jones Ex. 1; Schmidt Ex. 13; Trout Ex. 2; Zaworotko Ex. 8; Bugay Ex. 11 | |
| DTX-0002 | 2007.05.08 | Certified US 7,214,695 B2 | PFZ00000035 | PFZ00000095 | Powers Ex. 6; Trout Ex. 14; Kelly Ex. 21; Atwood Ex. 8 | |
| DTX-0003 | 2007.05.08 | Certified US 7,214,696 B2 | PFZ00000096 | PFZ00000158 | Powers Ex. 7; Kelly Ex. 23; Ananthasubramaniam Ex. 5; Atwood Ex. 9 | |
| DTX-0004 | 2023.10.19 | File History of US 9,770,441 B1 | PFZ00001781 | PFZ00002244 | | |
| DTX-0005 | N/A | Brittain, H., *Polymorphism in Pharmaceutical Solids* (2d ed.), 333–338 | CODEF-TAF-0000001 | CODEF-TAF-0000007 | | A;F;H |
| DTX-0006 | 2012.06.12 | Bulawa, C. et al., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *PNAS* , 109(24):9629–9634 (2012) | CODEF-TAF-0000008 | CODEF-TAF-0000013 | Perfect Ex. 12; Zaworotko Ex. 17 | A;F;H;R;403 |
| DTX-0007 | N/A | Supporting Information of Bulawa, C. et al., "Tafamidis, a potent and selective transthyretin kinetic stabilizer that inhibits the amyloid cascade," *PNAS* , 109(24):9629–9634 (2012) | CODEF-TAF-0000014 | CODEF-TAF-0000021 | Perfect Ex. 13; Trout Ex. 15; Zaworotko Ex. 18 | A;F;H;R;403 |
| DTX-0008 | 1995.00.00 | Byrn, S. et al., "Pharmaceutical Solids: A Strategic Approach to Regulatory Considerations," *Pharmaceutical Research* , 12(7):945–954 (1995) | CODEF-TAF-0000022 | CODEF-TAF-00000031 | Zaworotko Ex. 11; Bugay Ex. 3 | A;F;H;R;403 |
| DTX-0009 | 1998.08.06 | Craig, D. et al., "The relevance of the amorphous state to pharmaceutical dosage forms: glassy drugs and freeze dried systems," *International Journal of Pharmaceutics* , 179:179–207 (1999) | CODEF-TAF-0000032 | CODEF-TAF-0000060 | | A;F;H |
| DTX-0010 | 2008.08.20 | EP 1 587 821 B1 | CODEF-TAF-0000061 | CODEF-TAF-0000134 | | A;F;H;R;702;403 |
| DTX-0011 | 2007.07.00 | Guidance for Industry, ANDAs: Pharmaceutical Solid Polymorphism, Chemistry, Manufacturing, and Controls Information | CODEF-TAF-0000135 | CODEF-TAF-0000147 | | A;F;H;R;403 |
| DTX-0012 | 2000.00.00 | Jozwiakowski, M., "Alteration of the Solid State of the Drug Substance: Polymorphs, Solvates, and Amorphous Forms," *Water-Insoluble Drug Formulation* , 525–568 (2000) | CODEF-TAF-0000148 | CODEF-TAF-0000193 | Bugay Ex. 7 | A;F;H;R;403 |
| DTX-0013 | 2003.00.00 | Supporting Information of Hossein, R. et al., "Bezoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action" Angew Chem Int Ed, 42:2758-2761 (2003) | CODEF-TAF-0000194 | CODEF-TAF-0000217 | Perfect Ex. 4; Ravazi Ex. 15; MacMillan Ex. 4; Bugay Ex. 4 | A;F;H |
| DTX-0014 | 2003.00.00 | Hossein, R. et al., "Bezoxazoles as Transthyretin Amyloid Fibril Inhibitors: Synthesis, Evaluation, and Mechanism of Action" *Angew Chem Int Ed* , 42:2758-2761 (2003) | CODEF-TAF-0000218 | CODEF-TAF-0000221 | Perfect Ex. 3; Powers Ex. 8; Ravazi Ex. 14; Purkey Ex. 3 (no Bates); Zaworotko Ex. 4; MacMillan Ex. 2; Bugay Ex. 8 | A;F;H |
| DTX-0015 | 2010.07.00 | Sehrawat, R. et al., "Regulatory Aspects in Development of Stability-Indicating Methods: A Review," *Chromatographia* , 72(1/2):1–6 (2010) | CODEF-TAF-0000222 | CODEF-TAF-0000227 | | A;F;H |
| DTX-0016 | 2003.11.00 | Guidance for Industry, Q1A(R2) Stability Testing of New Drug Substances and Products | CODEF-TAF-0000228 | CODEF-TAF-0000252 | Zaworotko Ex. 13; Bugay Ex. 13 | A;F;H;R;403 |
| DTX-0017 | 2011.09.00 | Waterman, K., "The Application of the Accelerated Stability Assessment Program (ASAP) to Quality by Design (QbD) for Drug Product Stability," *AAPS PharmSciTech* , 12(3):932–937 (2011) | CODEF-TAF-0000253 | CODEF-TAF-0000258 | Zaworotko Ex. 16; Bugay Ex. 5 | A;F;H;R;403 |
| DTX-0018 | 2013.03.21 | WO 2013/038351 A1 | CODEF-TAF-0000259 | CODEF-TAF-0000311 | | A;F;H;R |
| DTX-0019 | 2019.09.19 | WO 2019/175263 A1 | CODEF-TAF-0000312 | CODEF-TAF-0000364 | Trout Ex. 18; Arora Ex. 16 | A;F;H;R;403 |
| DTX-0020 | 2020.11.19 | WO 2020/232325 A1 | CODEF-TAF-0000365 | CODEF-TAF-0000403 | | A;F;H;R;403 |
| DTX-0021 | 2021.01.07 | WO 2021/001858 A1 | CODEF-TAF-0000404 | CODEF-TAF-0000439 | | A;F;H;R;403 |
| DTX-0022 | 2021.08.05 | WO 2021/152623 A1 | CODEF-TAF-0000440 | CODEF-TAF-0000490 | | A;F;H;R;403 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0023 | N/A | 2.9.33. Characterisation of Crystalline and Partially Crystalline Solids by X-ray Powder Diffraction (XRPD), *European Pharmacopoeia 7.0* | CODEF-TAF-0001654 | CODEF-TAF-0001658 | | A;F;H |
| DTX-0024 | 1987.02.00 | Guideline for Submitting Supporting Documentation in Drug Applications for the Manufacture of Drug Substances | CODEF-TAF-0001769 | CODEF-TAF-0001816 | | A;F;H |
| DTX-0025 | 1999.10.06 | ICH Harmonised Tripartite Guideline, Specifications: Test Procedures and Acceptance Criteria for New Drug Substances and New Drug Products: Chemical Substances, Q6A | CODEF-TAF-0001817 | CODEF-TAF-0001862 | | A;F;H |
| DTX-0026 | 2000.00.00 | Reutzel-Edens, S. et al., "Molecular basis for the stability relationships between homochiral and racemic crystals of tazofelone: a spectroscopic, crystallographic, and thermodynamic investigation," *J Chem Soc, Perkin Trans 2* , 913–924 (2000) | CODEF-TAF-0001863 | CODEF-TAF-0001874 | | A;F;H |
| DTX-0027 | 2003.07.02 | Reutzel-Edens, S. et al., "Anhydrates and Hydrates of Olanzapine: Crystallization, Solid-State Characterization, and Structural Relationships," *Crystal Growth & Design* , 3(6):897–907 (2003) | CODEF-TAF-0001875 | CODEF-TAF-0001885 | | A;F;H |
| DTX-0028 | 2007.05.00 | Othman, A. et al., "Structural Study of Polymorphs and Solvates of Finasteride," *J Pharm Scis* , 96(5):1380–1397 (2007) | CODEF-TAF-0001917 | CODEF-TAF-0001934 | | A;F;H |
| DTX-0029 | 2007.00.00 | Vrbinc, M. et al., "Characterization of Physical Forms of Donepezil Hydrochloride," *Acta Chim Slov* , 54:254–267 (2007) | CODEF-TAF-0001935 | CODEF-TAF-0001948 | | A;F;H |
| DTX-0030 | 2013.03.00 | Dempah, K. et al., "Investigating Gabapentin Polymorphism Using Solid-State NMR Spectroscopy," *AAPS PharmSciTech* , 14(1):19–28 (2013) | CODEF-TAF-0002050 | CODEF-TAF-0002059 | | A;F;H |
| DTX-0031 | 2006.11.15 | Alsante, K. et al., "The role of degradant profiling in active pharmaceutical ingredients and drug products," *Advanced Drug Delivery Reviews* , 59:29–37 (2007) | CODEF-TAF-0002060 | CODEF-TAF-0002068 | Zaworotko Ex. 15; Bugay Ex. 14 | A;F;H;R;403 |
| DTX-0032 | 2022.12.12 | Declaration of Kapildev Arora | CODEF-TAF-0002069 | CODEF-TAF-0002083 | Arora Ex. 9 | F;H;702;R;403. |
| DTX-0033 | 1983.00.00 | Fessenden, R. and Fessenden, J., "Crystallization," *Techniques and Experiments for Organic Chemistry* , 36–52 (1983) | CODEF-TAF-0002094 | CODEF-TAF-0002112 | | A;F;H |
| DTX-0034 | 1999.00.00 | Curzons, A. et al., "Solvent selection guide: a guide to the integration of environmental, health and safety criteria into the selection of solvents," *Clean Products and Processes* , 1:82–80 (1999) ("Curzons") | CODEF-TAF-0002113 | CODEF-TAF-0002121 | | A;F;H |
| DTX-0035 | N/A | Fiese, E. and Hagen, T., "Preformulation," *The Theory and Practice of Industrial Pharmacy* (3d ed.), 171–196 (1986) | CODEF-TAF-0002122 | CODEF-TAF-0002149 | | A;F;H;Q |
| DTX-0036 | 1969.08.00 | Haleblian, J. and McCrone, W., "Pharmaceutical Applications of Polymorphism," *J Pharm Scis* , 58(8):911–929 (1969) | CODEF-TAF-0002154 | CODEF-TAF-0002172 | | A;F;H |
| DTX-0037 | 1981.05.00 | Jones, P., "Crystal Growing," *Chemistry in Britain* , 17(5): 222–225 (1981) | CODEF-TAF-0002179 | CODEF-TAF-0002183 | | A;F;H |
| DTX-0038 | 2012.00.00 | Li, Q. et al., "Best Practices for Drug Substance Stress and Stability Studies During Early-Stage Development Part I—Conducting Drug Substance Solid Stress to Support Phase Ia Clinical Trials," *J Pharm Innov* , 7:214–224 (2012) | CODEF-TAF-0002184 | CODEF-TAF-0002196 | Trout Ex. 13; Zaworotko Ex. 14 | A;F;H;R;403 |
| DTX-0039 | 2022.00.00 | Masciocchi, N. et al., "Thermal and Structural Characterization of Two Crystalline Polymorphs of Tafamidis Free Acid," *Molecules* , 27(7411):1–13 (2022) | CODEF-TAF-0002197 | CODEF-TAF-0002209 | Trout Ex. 17 | A;F;H |
| DTX-0040 | 2005.00.00 | Miller, J. et al., "Identifying the Stable Polymorph Early in the Drug Discovery–Development Process," *Pharmaceutical Development and Technology* , 10:291–297 (2005) | CODEF-TAF-0002210 | CODEF-TAF-0002216 | | A;F;H;R;403 |
| DTX-0041 | 2003.04.04 | Morissette, S. et al., "Elucidation of crystal form diversity of the HIV protease inhibitor ritonavir by high-throughput crystallization," *PNAS* , 100(5):2180–2184 (2003) | CODEF-TAF-0002217 | CODEF-TAF-0002221 | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0042 | 2004.00.00 | Morissette, S. et al., "High-throughput crystallization: polymorphs, salts, co-crystals and solvates of pharmaceutical solids," *Advanced Drug Delivery Reviews* , 56:275–300 (2004) | CODEF-TAF-0002222 | CODEF-TAF-0002247 | | A;F;H |
| DTX-0043 | 2013.06.11 | Penchala, S. et al., "AG10 inhibits amyloidogenesis and cellular toxicity of the familial amyloid cardiomyopathy-associated V1221 transthyretin," *PNAS* , 110(24):9992–9997 (2013) | CODEF-TAF-0002248 | CODEF-TAF-0002275 | Zaworotko Ex. 19 | A;F;H;R;403 |
| DTX-0044 | 2019.02.18 | Memorandum from H. Perfect to J. Wichtowski and G. Lane re "Synthesis of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole according to the *Angew. Chem. Int. Ed.* 2003, 42, 2758-2761" | CODEF-TAF-0002276 | CODEF-TAF-0002279 | | 106;F;H;702;R;403. |
| DTX-0045 | 2002.00.00 | Peterson, M. et al., "Iterative High-Throughput Polymorphism Studies on Acetaminophen and an Experimentally Derived Structure for Form III," *Journal of the American Chemical Society* , 124:10958–10959 (2002) | CODEF-TAF-0002280 | CODEF-TAF-0002281 | | A;F;H |
| DTX-0046 | 2014.07.10 | "A Study to Estimate How Much Tafamidis Created In Different Ways Can Be Measured in Blood Samples," ClinicalTrials.gov (July 10, 2014), https://clinicaltrials.gov/study/NCT02189330?tab=history&a=1#version- content-panel | CODEF-TAF-0002304 | CODEF-TAF-0002312 | Zaworotko Ex. 6 | A;1002;106;F;H;Q;R;403. |
| DTX-0047 | 1998.05.00 | Stephenson, G. et al., "Formation of Isomorphic Desolvates: Creating a Molecular Vacuum," *Journal of Pharmaceutical Sciences* , 87(5):536–542 (1998) | CODEF-TAF-0002344 | CODEF-TAF-0002350 | | A;F;H |
| DTX-0048 | 2005.00.00 | Vishweshwar, P. et al. "The Predictably Elusive Form II of Aspirin," *JACS* , 127:16802-16803 (2005) | CODEF-TAF-0002351 | CODEF-TAF-0002352 | | A;F;H |
| DTX-0049 | 1974.00.00 | Vogel, A., *Practical Organic Chemistry* (3d ed.), 122–145 (1974) | CODEF-TAF-0002353 | CODEF-TAF-0002399 | | A;F;H |
| DTX-0050 | 2001.00.00 | Wong-Ng, W. et al., "JCPDS-ICDD Research Associateship (Cooperative Program with NBS/NIST)," *J Res Natl Inst Stand Technol* , 106(6):1013–1028 (2001) | CODEF-TAF-0002400 | CODEF-TAF-0002415 | | A;F;H |
| DTX-0051 | 2015.08.31 | US Patent Application Publication No. 62/047,614 | CODEF-TAF-0002416 | CODEF-TAF-0002468 | Zaworotko Ex. 7; Bugay Ex. 16 | F;H |
| DTX-0052 | 2002.00.00 | Buckton, G., "Solid-State Properties," *Pharmaceutics: The Science of Dosage Form Design* (2d ed.), 141–151 (2002) | CODEF-TAF-0002567 | CODEF-TAF-0002579 | | A;F;H |
| DTX-0053 | 2021.03.23 | "Crystal," Online Dictionary of Crystallography (Mar. 23, 2021), https://dictionary.iucr.org/Crystal | CODEF-TAF-0002580 | CODEF-TAF-0002582 | | A;F;H |
| DTX-0054 | 1975.08.00 | Haleblian, J., "Characterization of Habits and Crystalline Modification of Solids and Their Pharmaceutical Applications," *Journal of Pharmaceutical Sciences* , 64(8):1269–88 (1975) | CODEF-TAF-0002583 | CODEF-TAF-0002602 | | A;F;H |
| DTX-0055 | 2020.01.29 | Letter from G. Lane to European Patent Office re "European Patent Application No.: 15771276.1 In the name of Pfizer Inc." | CODEF-TAF-0002615 | CODEF-TAF-0002617 | Trout Ex. 11 | A;F;H;702;R;403. |
| DTX-0056 | 1954.00.00 | Rose, H., "Erythromycin and Some of Its Derivatives," *Analytical Chemistry* , 26(5):938–939 (1954) | CODEF-TAF-0002618 | CODEF-TAF-0002619 | | A;F;H |
| DTX-0057 | 2006.05.30 | US 7,053,192 B2 | CODEF-TAF-0002620 | CODEF-TAF-0002667 | | F;H |
| DTX-0058 | 2011.00.00 | *USP 34, NF 29* (Vol. 1), 410-415 (2011) | CODEF-TAF-0002668 | CODEF-TAF-0002675 | | A;F;H |
| DTX-0059 | 1998.06.00 | Yu, L. et al., "Physical characterization of polymorphic drugs: an integrated characterization strategy," *PSTT* , 1(3):118–127 (1998) | CODEF-TAF-0002676 | CODEF-TAF-0002685 | | A;F;H |
| DTX-0060 | 2000.00.00 | Bastin, R. et al., "Salt Selection and Optimisation Procedures for Pharmaceutical New Chemical Entities," *Organic Process Research & Development* , 4(5):427-435 (2000) | CODEF-TAF-0002882 | CODEF-TAF-0002890 | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0061 | 1997.01.00 | Hancock, B. and Zografi, G., "Characteristics and Significance of the Amorphous State in Pharmaceutical Systems," Journal of Pharmaceutical Sciences, 86(1): 1-12 (1997) | CODEF-TAF-0002891 | CODEF-TAF-0002902 | | A;F;H |
| DTX-0062 | 2005.00.00 | Baertschi, S. et al., "Chapter 5, Stress Testing: Relation to the Development Timeline," *Pharmaceutical Stress Testing, Predicting Drug Degradation* 173-179 (2005) | DEX-TAF-0050723 | DEX-TAF-0050731 | | A;Dupe;F;H |
| DTX-0063 | 2018.09.24 | 2.3.S Quality Overall Summary - 2.3.S.7 Stability | PFZ00079306 | PFZ00079311 | Jensen Ex. 24 | F;702;R;403. |
| DTX-0064 | 2018.10.03 | 2.3 Quality Overall Summary - 2.3.S.4 Control of Drug Substace | PFZ00079394 | PFZ00079400 | Jensen Ex. 31 | F;702;R;403. |
| DTX-0065 | 2018.10.03 | 3.2.P.2.1 Components of the Drug Product | PFZ00080438 | PFZ00080440 | Jensen Ex. 23 | F;702;R;403. |
| DTX-0066 | 2024.02.22 | Pfizer Experiment Report, [Jones, K] 00703068-189 Step 0 Commercial Process | PFZ00190651 | PFZ00190661 | Jones Ex. 4 | F;H;702;R;403. |
| DTX-0067 | 2024.02.22 | Pfizer Experiment Report, [Jones, K] 00703068-189 Step 1 Commercial Process | PFZ00192938 | PFZ00192971 | Jones Ex. 3 | F;H;702;R;403. |
| DTX-0068 | 2024.02.22 | Pfizer Experiment Report, [Jones, K] 00704184-002 Step 2 Tafamidis Commercial Process | PFZ00196605 | PFZ00196635 | Jones Ex. 5 | F;H;702;R;403. |
| DTX-0069 | 2024.02.22 | Pfizer Experiment Report, [Jones, K] 00704184-004 Step 3 Tafamidis Commercial Process | PFZ00196692 | PFZ00196699 | Jones Ex. 6 | F;H;702;R;403. |
| DTX-0070 | 2024.02.22 | PF-06291826-83 sample analysis, lots 705430-44-5, -44-6, -44-7 and others | PFZ00216872 | PFZ00216890 | Jensen Ex. 10 | F;H;702;R;403. |
| DTX-0071 | 2024.02.22 | PF-06291826-00 Starting material characterizations for EPS and salt screen | PFZ00216935 | PFZ00216955 | Jensen Ex. 11 | F;H;702; R;403. |
| DTX-0072 | 2024.02.22 | PF-06291826-00 Solubility analysis and initial single crystal analysis (THF solvate) | PFZ00216970 | PFZ00216983 | Jensen Ex. 12 | F;H;702;R;403. |
| DTX-0073 | 2024.02.22 | PF-06291826-00 EPS at SSCI | PFZ00216996 | PFZ00217089 | Girard Ex. 9; Jensen Ex. 16 | F;H;702;R;403. |
| DTX-0074 | N/A | Enabling Form Screen of PF- 06291826-00 (Report ID: SR-20130510.01) | PFZ00217093 | PFZ00217180 | Trout Ex. 6 | F;H;702;R;403. |
| DTX-0075 | 2010.12.03 | Powder X-ray Diffraction Scan | PFZ00218241 | PFZ00218241 | Jensen Ex. 9; Jones Ex. 8 | F;H;702;R;403. |
| DTX-0076 | 2024.02.22 | PF-06291826-00 Form 3 (DMS Solvate) Characterization Data | PFZ00233837 | PFZ00233848 | Jensen Ex. 36 | F;H;702;R;403. |
| DTX-0077 | 2024.02.22 | PF-06291826-00 Form 5 (chloroform solvate) characterization data | PFZ00233898 | PFZ00233906 | Jensen Ex. 35; Trout Ex. 21 | F;H;702;R;403. |
| DTX-0078 | 2024.02.22 | PF-06291826-00 Form 6 (anhydrous) characterization data | PFZ00233915 | PFZ00233929 | Arora Ex. 14; Jensen Ex. 33 | F;H;702;R;403. |
| DTX-0079 | 2024.02.22 | PF-06291826-00 Form 7 (DMP Solvate) characterization data | PFZ00233945 | PFZ00233952 | Jensen Ex. 34 | F;H;702;R;403. |
| DTX-0080 | 2024.02.22 | PF-06291826-00 Form 8 (Amorphous) characterization data | PFZ00233960 | PFZ00233968 | Jensen Ex. 32 | F;H;702;R;403. |
| DTX-0081 | 2024.02.22 | PF-06291826-00 IP related data for form patent | PFZ00234027 | PFZ00234031 | Jensen Ex. 21 | F;H;702;R;403. |
| DTX-0082 | 2024.02.22 | Pfizer Experiment Report, PXRD support data for PF-06291826-00 solid form IP | PFZ00234034 | PFZ00234041 | Jensen Ex. 7 pt 1 | 106;F;H;702;R;403. |
| DTX-0083 | N/A | Solid form comparison spreadsheet | PFZ00234044 | PFZ00234044 | Jensen Ex. 7 pt 2 | 106;F;H;702;R;403. |
| DTX-0084 | 2014.12.06 | Memorandum from A. Jensen to K. Bratin et al. re "Commercial Form Screen and Interconversion Study of PF-06291826-00 performed at SSCI" | PFZ00569789 | PFZ00569792 | Girard Ex. 14 pt 1 | 106;F;H;702;R;403. |
| DTX-0085 | 2014.03.07 | Commercial Form Screen of PF-06291826-00 (Report ID: SR-20131423.01) | PFZ00569793 | PFZ00570075 | Arora Ex. 11; Jensen Ex. 26; Girard Ex. 14 pt 2 | F;H;702;R;403. |
| DTX-0086 | 2014.03.31 | Interconversion Studies of PF-06291826-00 (Report ID: SR-20140164.01) | PFZ00570076 | PFZ00570206 | Jensen Ex. 27; Girard Ex. 14 pt 3 | F;H;702;R;403. |
| DTX-0087 | 2014.11.18 | Interconversion Studies of PF-06291826-00 (Report ID: SR-20141142.01) | PFZ00570207 | PFZ00570296 | Jensen Ex. 29; Girard Ex. 14 pt 4; Trout Ex. 7 | F;H;702;R;403. |
| DTX-0088 | 2015.07.20 | Pfizer Commercial Solid Form Nomination PF-06291826-00 Free Acid (Tafamidis) | PFZ00601814 | PFZ00601834 | Trout Ex. 4 | F;H;702;R;403. |
| DTX-0089 | 2011.03.15 | Lee, A. et al., "Crystal Polymorphism in Chemical Process Development," *Annu Rev Chem Biomol Eng* , 2:259–280 (2011) | PFZ01928351 | PFZ01928374 | | A;F;H |
| DTX-0090 | 2014.08.00 | PF-06291826-00 Form Conversion Chart presentation | PFZ01932484 | PFZ01932485 | Girard Ex. 16 | F;H;702;R;403. |
| DTX-0091 | 2013.04.11 | Email chain from J. Selbo to A. Jensen and G. Ranade re "RE: Request for Quotation" with attachment | PFZ01938907 | PFZ01938917 | Jensen Ex. 13 | F;H;702;R;403. |
| DTX-0092 | 2013.04.11 | Email chain from J. Selbo to G. Ranade and A. Jensen re "RE: Request for Quotation" with attachment | PFZ01938918 | PFZ01938929 | Jensen Ex. 14 | F;H;702;R;403. |
| DTX-0093 | 2013.04.12 | Email chain from J. Selbo to G. Ranade re "RE: Request for Quotation" with attachment | PFZ01938947 | PFZ01938959 | Jensen Ex. 15 | F;H;702;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0094 | 2013.12.13 | Change Order: 02, Commercial Form Screen of PF-06291826-00 (Proposal No. PR20130187.01, version 01) | PFZ01939658 | PFZ01939666 | Jensen Ex. 25 | F;H;702;R;403. |
| DTX-0095 | 2014.04.09 | Email chain from R. Weekly to A. Jensen re "RE: co dev plan" | PFZ01940635 | PFZ01940637 | Jensen Ex. 22 | F;H;702;R;403. |
| DTX-0096 | N/A | Dissolution presentation | PFZ01944142 | PFZ01944170 | | F;H;702;R;403. |
| DTX-0097 | 2015.07.20 | Email from A. Jensen to Materials Science CFN Documents re "CFN for PF-06291826-00" with attachment | PFZ01945030 | PFZ01945051 | Jensen Ex. 30 | F;H;R;403. |
| DTX-0098 | N/A | 3.2.S.2.2 Description of Manufacturing Process and Process Controls | PFZ02146369 | PFZ02146390 | Kelly Ex. 36; Perfect Ex. 14 | F;R;403. |
| DTX-0099 | 2008.09.08 | Process Optimization Summary Report, Project: RX-829 | PFZ02219908 | PFZ02219956 | | F;H;702;R;403. |
| DTX-0100 | 2019.01.07 | Pfizer Experiment Report, PF-06291826-00 IP data for inventive issue memo | PFZ03387306 | PFZ03387355 | | F;H;702;R;403. |
| DTX-0101 | 2022.12.19 | Letter from A. Rudge to European Patent Office re "European Application / Patent No.: 15771276.1 – 1110 / 3191461" | PFZ03387868 | PFZ03387891 | Trout Ex. 19 | A;F;H;R;403;702 |
| DTX-0102 | 2022.03.08 | Opposition against EP 3 191 461 (15 771 276.1) in the name and on behalf of Dr. Christian Hollatz | PFZ03387990 | PFZ03388010 | | A;F;H;R;403;702 |
| DTX-0103 | 2021.11.03 | EP 3 191 461 B1 | PFZ03388013 | PFZ03388053 | Arora Ex. 8; Perfect Ex. 5 | F;H;702;R;403. |
| DTX-0104 | 2019.07.19 | Communication pursuant to Article 94(3) EPC | PFZ03388299 | PFZ03388302 | | F;H;R;403;A;702 |
| DTX-0105 | 2019.02.19 | Letter from G. Lane to European Patent Office re "European Patent Application No.: 15771276.1 In the name of Pfizer Inc." | PFZ03388323 | PFZ03388327 | | F;H;R;403;A;702 |
| DTX-0106 | 2014.08.19 | Memorandum from A. Jensen to G. Vid et al. re "Commercial Form Screen and Interconversion Study of PF-06291826-00 performed at SSCI, GMS-2014-014" | PFZ03391558 | PFZ03391561 | Jensen Ex. 28 | F;H;702;R;403. |
| DTX-0107 | 2014.03.07 | Commercial Form Screen of PF-06291826-00 (Report ID: SR-20131423.01) | PFZ03391980 | PFZ03392262 | | F;H;702;R;403. |
| DTX-0108 | 2014.11.18 | Interconversion Studies of PF-06291826-00 (Report ID: SR-20141142.01) | PFZ03393339 | PFZ03393427 | Arora Ex. 10 | F;H;702;R;403. |
| DTX-0109 | 2014.10.07 | XRPD and Raman Analyses of PF-06291826-00 (Report ID: SR-20141313.01) | PFZ03393689 | PFZ03393777 | Jensen Ex. 20 | F;H;702;R;403. |
| DTX-0110 | 2013.09.09 | Commercial Route Preview presentation | PFZ03397219 | PFZ03397239 | Jones Ex. 2 | F;H;702;R;403 |
| DTX-0111 | 2015.08.12 | US 62/203,953 | N/A | N/A | | F;H |
| DTX-0112 | 2019.02.18 | Memorandum from A. Jensen to J. Wichtowski and G. Lane re "PXRD analysis of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole synthesised according to the procedure of *Angew. Chem. Int. Ed.* 2003, 42, 2758-2761" | N/A | N/A | Jensen Ex. 18 | 106;F;H;702;R;403. |
| DTX-0113 | 2025.06.25 | Zaworotko Opening Report, Exhibit 1 - *Curriculum vitae* of Michael John Zaworotko | N/A | N/A | | F;H |
| DTX-0114 | N/A | Zaworotko Reply Report, Exhibit 1 - search results using Cambridge Structural Database | N/A | N/A | | A;F;H;702;R;403. |
| DTX-0115 | N/A | Zaworotko Reply Report, Exhibit 2 - list of x/y coordinates from the Form IV CIF file CEVDUC01 | N/A | N/A | | A;F;H;702;R;403. |
| DTX-0116 | N/A | Errata of Reply Expert Report of Dr. Michael Zaworotko, Ph.D. | N/A | N/A | Zaworotko Ex. 3 | A;106;F;H;702;R;403.;Time |
| DTX-0117 | N/A | Andy Jensen 30(b)(6) Designations | N/A | N/A | Jensen Ex. 1 | F;H;R;403. |
| DTX-0118 | 2025.01.16 | Notice of Rule 30(b)(6) Deposition of Plaintiffs Pertaining to US Patent No. 9,770,441 | N/A | N/A | Jensen Ex. 2 | F;H;R;403. |
| DTX-0119 | 2025.01.28 | Defendants' Notice of Deposition of Andrew Jensen | N/A | N/A | Jensen Ex. 3 | F;H;R;403. |
| DTX-0120 | N/A | LinkedIn Profile of Andy Jensen | N/A | N/A | Jensen Ex. 5 | F;H;R;403. |
| DTX-0121 | 2025.04.07 | Plaintiffs' Second Supplemental Responses and Objections to Defendants' First Set of Collective Interrogatories (Nos. 1-3) | N/A | N/A | Jensen Ex. 8 | F;H;R;403. |
| DTX-0122 | 2020.01.29 | Letter from G. Lane to European Patent Office re "European Patent Application No.: 15771276.1 in the name of Pfizer Inc." | N/A | N/A | Jensen Ex. 19 | 106;F;H;702;R;403. |
| DTX-0123 | 2025.02.27 | Plaintiffs' Responses and Objections to Defendants' Second Set of Common Interrogatories (Nos. 4-8) | N/A | N/A | Jensen Ex. 4 | F;H;R;403. |
| DTX-0124 | 2023.05.25 | US 2023/0159539 A1 | N/A | N/A | Jensen Ex. 37 | A;F;H;702;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0125 | 2018.10.01 | Raw Data, 2018Oct01_PF-06291826-00_00706050-946-2_FP_0XRD2.raw | PFZ04170048 | PFZ04170048 | | F;H;A;R;403 |
| DTX-0126 | 2018.10.01 | Raw Data, 2018Oct10_jensenaj_PF-06291826-00_lot 00706050-947-3postDVS_SD_PXRD2.raw | PFZ04170049 | PFZ04170049 | | F;H;A;R;403 |
| DTX-0127 | 2018.10.17 | Raw Data, 2018Oct17_jensenaj_PF-06291826-00_lot 00706050-947-31week7075_SD_PXRD2.raw | PFZ04170050 | PFZ04170050 | | F;H;A;R;403 |
| DTX-0128 | 2019.02.18 | Memorandum from A. Jensen to J. Wichtowski and G. Lane re "PXRD analysis of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole synthesized according to the procedure of *Angew. Chem. Int. Ed.* 2003, 42, 2758-2761" | CODEF-TAF-0002173 | CODEF-TAF-0002178 | Trout Ex. 3 | 106;F;H;702;R;403. |
| DTX-0129 | | *Intentionally left blank* | | | | |
| DTX-0130 | 2005.00.00 | Baertschi, S. et al., "Stress Testing: Relation to the Development Timeline," *Pharmaceutical Stress Testing, Predicting Drug Degradation* , 173-179 (2005) | CODEF-TAF-0002873 | CODEF-TAF-0002881 | | A;F;H |
| DTX-0131 | N/A | Discovery Development Report for Tafamidis (redacted) | CTAF169987 | CTAF170091 | | A;F;H;702;R;403. |
| DTX-0132 | N/A | PXRD Diffractogram of RX4-17582 (Initial PXRD of First Aliquot of 20x Sample) | DEX_TAF-0040996 | DEX_TAF-0040997 | | F;H; R;403;702 |
| DTX-0133 | N/A | PXRD Diffractogram of RX4-17611 (PXRD of First Aliquot of 20x Sample After 70/75RH) | DEX_TAF-0040999 | DEX_TAF-0041000 | | F;H; R;403;702 |
| DTX-0134 | N/A | PXRD Diffractogram of RX4-17631 (Initial PXRD of Second Aliquot of 20x Sample) | DEX_TAF-0041002 | DEX_TAF-0041003 | | F;H; R;403;702 |
| DTX-0135 | N/A | PXRD Diffractogram of RX4-17688 (PXRD of Second Aliquot of 20x Sample After 70/75RH) | DEX_TAF-0041005 | DEX_TAF-0041006 | | F;H; R;403;702 |
| DTX-0136 | 2025.00.00 | ^<858> Raman Spectroscopy | DEX_TAF-0041172 | DEX_TAF-0041177 | | A;F;H |
| DTX-0137 | 2025.05.18 | Excerpt of Lab Notebook 1680 | DEX_TAF-0041208 | DEX_TAF-0041221 | Bugay Ex. 10 | 106;F;H; R;403;702 |
| DTX-0138 | 2000.00.00 | Bastin, R. et al., "Salt Selection and Optimisation Procedures for Pharmaceutical New Chemical Entities," *Org Proc Res Dev* , 4(5):427-435 (2000) | DEX-TAF-0050732 | DEX-TAF-0050740 | | A;Dupe;F;H |
| DTX-0139 | N/A | Photo of TCL 24228, Lithium Hydroxide (L1156, CAS 1310-66-3) | DEX-TAF-0050741 | DEX-TAF-0050741 | | A;F;H |
| DTX-0140 | 2014.00.00 | Kim, S., "14, Salt Formation of Pharmaceutical Compounds and Associated Genotoxic Risks," *Pharmaceutical Industry Practices on Genotoxic Impurities* 385-426 (2014) | DEX-TAF-0050754 | DEX-TAF-0050795 | | A;F;H |
| DTX-0141 | 2008.03.02 | Kumar, L. et al., "Salt Selection in Drug Development," *Pharm Technol* , 32(3):1-27 (2008) | DEX-TAF-0050796 | DEX-TAF-0050822 | | A;F;H;Q |
| DTX-0142 | 2007.03.18 | Stahly, G., "Diversity in Single- and Multiple-Component Crystals. The Search for and Prevalence of Polymorphs and Cocrystals," *Cryst Growth Des,* 7(6):1007-1026 (2007) | DEX-TAF-0050823 | DEX-TAF-0050842 | | A;F;H |
| DTX-0143 | 2025.03.10 | Certificate of Analysis of LiOH.H20 (CAS 1310-66-3) with handwritten notes | DEX-TAF-0050843 | DEX-TAF-0050843 | | A;F;H |
| DTX-0144 | 2018.09.24 | 2.3. Quality Overall Summary - 2.3.S.3. Characterization | PFZ00079324 | PFZ00079327 | | F;R;403. |
| DTX-0145 | 2018.09.24 | 3.2.S.5. Reference Standards or Materials | PFZ00080441 | PFZ00080446 | | F;R;403. |
| DTX-0146 | 2018.10.03 | 3.2.S.3.1 Elucidation of Structure and other Characteristics | PFZ00080471 | PFZ00080479 | | F;R;403. |
| DTX-0147 | 2024.02.22 | Pfizer Experiment Report, [Jones, K] 00703068-190 Step 3 Commercial Process | PFZ00193002 | PFZ00193008 | Jones Ex. 7 | F;H;R;403. |
| DTX-0148 | 2024.06.12 | Pfizer Experiment Report, single crystal xray of z348_PF-06291826-00 | PFZ00237342 | PFZ00237351 | Arora Ex. 17 | F;H;702;R;403. |
| DTX-0149 | 2013.08.30 | Memorandum from A. Jensen to D. Arenson et al. re "Enabling Polymorph Screen of PF-06291826-00 performed at SSCI, GMS-2013-16" | PFZ01928841 | PFZ01928842 | Girard Ex. 7 | F;H;702;R;403. |
| DTX-0150 | 2013.07.01 | Enabling Form Screen of PF-06291826-00 (Report ID: SR-20130510.01) | PFZ01928843 | PFZ01928930 | Girard Ex. 8 | F;H;702;R;403. |
| DTX-0151 | 2013.07.01 | Enabling Form Screen of PF-06291826-00 (Report ID: SR-20130510.01) | PFZ01931693 | PFZ01931780 | | F;H;702;R;403. |
| DTX-0152 | 2015.04.09 | Commercial Solid Form Nomination PF-06291826-00 Free Acids (Tafamidis) | PFZ01932463 | PFZ01932482 | Girard Ex. 13 | F;H;702;R;403. |
| DTX-0153 | 2013.04.11 | Enabling form screen of PF-06291826 prepared for Pfizer Inc. | PFZ01938951 | PFZ01938959 | | F;H;702;R;403. |
| DTX-0154 | 2015.07.20 | Commercial Solid Form Nomination PF-006291826-00 Free Acid (Tafamidis) | PFZ01945031 | PFZ01945051 | | F;H;702;R;403. |
| DTX-0155 | 2014.12.02 | Email from A. Ekaterina to A. Jensen re "RE: PF-06291826-00" (redacted) | PFZ01947514 | PFZ01947521 | Arora Ex. 13 | F;H;702;R;403. |
| DTX-0156 | 2014.07.23 | Enabling Form Screen of PF-06739408 (Report ID: SR-20140923.01) | PFZ01948940 | PFZ01949015 | Arora Ex. 6 | F;H;702;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0157 | 2024.06.26 | Pfizer Experiment Report, Tafa - literature prep of methyl 2-(3,5-dichlorphenyl)benzo[d]oxazole-6-carboxylate -scale up | PFZ03387438 | PFZ03387465 | Perfect Ex. 8 | F;H;702;R;403. |
| DTX-0158 | 2024.06.26 | Pfizer Experiment Report, Tafa - literature prep of methyl 2-(3,5-dichlorphenyl)benzo[d]oxazole-6-carboxylate | PFZ03387497 | PFZ03387520 | Perfect Ex. 7 | F;H;702;R;403. |
| DTX-0159 | 2022.12.20 | List of exhibits considered in the proceedings before the European Patent Office for EP 3 191 461 B1 | PFZ03387816 | PFZ03387817 | Arora Ex. 15; Perfect Ex. 11 | A;F;H;702;R;403. |
| DTX-0160 | 2022.12.01 | Declaration of Hahdi Perfect | PFZ03387830 | PFZ03387834 | Perfect Ex. 10 | 106;F;H;702;R;403. |
| DTX-0161 | N/A | Keltie, Additional Representatives | PFZ03387901 | PFZ03387922 | | F;H;702;R;403. |
| DTX-0162 | 2022.08.03 | Letter from H. Skodt re "Notice of opposition" | PFZ03387926 | PFZ03387941 | | A;F;H;R;403. |
| DTX-0163 | 2022.08.03 | Letter from H. Skodt to "Notice of opposition" | PFZ03387944 | PFZ03387959 | | A;F;H;R;403. |
| DTX-0164 | N/A | Galenicum, 8.6. Limitations in claims 6-13 are only different ways to describe the same non inventive polymorph | PFZ03387965 | PFZ03387982 | | F;H;R;403. |
| DTX-0165 | 2016.03.17 | PCT/IB2015/056597 | PFZ03388595 | PFZ03388600 | | F;H;R;403. |
| DTX-0166 | 2014.03.07 | Commercial Form Screen of PF-06291826-00 (Report ID: SR-20131423.01) | PFZ03392785 | PFZ03393067 | Trout Ex. 5 | F;H;702;R;403. |
| DTX-0167 | 2015.01.29 | Interconversion Studies of PF-06291826-00 (Report ID: SR-20141474.01) | PFZ03393868 | PFZ03393936 | Arora Ex. 12 | F;H;702;R;403. |
| DTX-0168 | 1987.00.00 | Chao, R. and Vail, K., "Polymorphism of 1,2-Dihydro-6-neopentyl-2-oxonicotinic Acid: Characterization, Interconversion, and Quantitation," *Pharmaceutical Research* , 4(5):429-432 (1987) | PFZ-POL00000108 | PFZ-POL00000111 | | A;F;H |
| DTX-0169 | 2021.10.07 | Chakraborty, J. et al., "Drying induced polymorphic transformation of pharmaceutical ingredients: a critical review of recent progresses and challenged," *Drying Technology* , 40(14):2817-2835 (2021) | N/A | N/A | | A;F;H |
| DTX-0170 | *Intentionally left blank* | | | | | |
| DTX-0171 | 2002.00.00 | Serajuddin, A. and Pudipeddi, M., "Chapter 6, Salt-Selection Strategies," *Handbook of Pharmaceutical Salts Properties, Selection, and Use* , 135-160 (2002) | N/A | N/A | | A;F;H |
| DTX-0172 | 2022.07.11 | USP <1858> Raman Spectroscopy–Theory and Practice | N/A | N/A | | A;F;H |
| DTX-0173 | 2025.00.00 | *General Chemistry A Molecular Approach* (2025) | N/A | N/A | | A;F;H |
| DTX-0174 | 2014.05.03 | Lee, E., "A Practical Guide to Pharmaceutical Polymorph Screening & Selection," *Asian J Pharm Sci* (2014) | N/A | N/A | | A;1002;F;H |
| DTX-0175 | 2019.05.15 | Najbauer, E. and Andreas, L., "Correcting for magnetic field drift in magic-angle spinning NMR datasets," *J Magnetic Resonance* , (2019) | N/A | N/A | | A;1002;F;H |
| DTX-0176 | 1999.10.19 | US 5,969,156 | N/A | N/A | | F;H;R;403. |
| DTX-0177 | 2003.03.04 | US 6,528,660 B1 | N/A | N/A | | F;H;R;403. |
| DTX-0178 | *Intentionally left blank* | | | | | |
| DTX-0179 | N/A | Bugay Opening Report, Appendix 1 - *Curriculum vitae* of David E. Bugay | N/A | N/A | | F;H |
| DTX-0180 | 2019.02.18 | Memorandum from H. Perfect to J. Wichtowski and G. Lane re "Synthesis of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole according to the procedure of *Angew. Chem. Int. Ed.* 2003, 42, 2758-2761" | N/A | N/A | Perfect Ex. 6 | 106;F;H;702;R;403. |
| DTX-0181 | *Intentionally left blank* | | | | | |
| DTX-0182 | 2022.12.20 | Consolidated List - Konsolidierte Liste - Liste Récapitulative (15771276.1) | N/A | N/A | Trout Ex. 20 | A;F;H;702;R;403. |
| DTX-0183 | 2025.01.31 | Plaintiffs' Responses and Objections to Defendants' Notice of Rule 30(b)(6) Depositions | N/A | N/A | Arora Ex. 2 | F;H;R;403. |
| DTX-0184 | N/A | Free acid lots presentation | PFZ01931864 | PFZ01931885 | Girard Ex. 11 | F;H;R;403. |
| DTX-0185 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040989 | DEX_TAF-0040989 | | F;H;R;403;702 |
| DTX-0186 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040990 | DEX_TAF-0040990 | | F;H;R;403;702 |
| DTX-0187 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040991 | DEX_TAF-0040991 | | F;H;R;403;702 |
| DTX-0188 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040992 | DEX_TAF-0040992 | | F;H;R;403;702 |
| DTX-0189 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040993 | DEX_TAF-0040993 | | F;H;R;403;702 |
| DTX-0190 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040994 | DEX_TAF-0040994 | | F;H;R;403;702 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0191 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040995 | DEX_TAF-0040995 | | F;H;R;403;702 |
| DTX-0192 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0040998 | DEX_TAF-0040998 | | F;H;R;403;702 |
| DTX-0193 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041001 | DEX_TAF-0041001 | | F;H;R;403;702 |
| DTX-0194 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041004 | DEX_TAF-0041004 | | F;H;R;403;702 |
| DTX-0195 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041007 | DEX_TAF-0041007 | | F;H;R;403;702 |
| DTX-0196 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041008 | DEX_TAF-0041008 | | F;H;R;403;702 |
| DTX-0197 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041009 | DEX_TAF-0041009 | | F;H;R;403;702 |
| DTX-0198 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041010 | DEX_TAF-0041010 | | F;H;R;403;702 |
| DTX-0199 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041012 | DEX_TAF-0041012 | | F;H;R;403;702 |
| DTX-0200 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041013 | DEX_TAF-0041013 | | F;H;R;403;702 |
| DTX-0201 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041014 | DEX_TAF-0041014 | | F;H;R;403;702 |
| DTX-0202 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041015 | DEX_TAF-0041015 | | F;H;R;403;702 |
| DTX-0203 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041016 | DEX_TAF-0041016 | | F;H;R;403;702 |
| DTX-0204 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041017 | DEX_TAF-0041017 | | F;H;R;403;702 |
| DTX-0205 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041018 | DEX_TAF-0041018 | | F;H;R;403;702 |
| DTX-0206 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041019 | DEX_TAF-0041019 | | F;H;R;403;702 |
| DTX-0207 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041020 | DEX_TAF-0041020 | | F;H;R;403;702 |
| DTX-0208 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041021 | DEX_TAF-0041021 | | F;H;R;403;702 |
| DTX-0209 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041022 | DEX_TAF-0041022 | | F;H;R;403;702 |
| DTX-0210 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041023 | DEX_TAF-0041023 | | F;H;R;403;702 |
| DTX-0211 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041024 | DEX_TAF-0041024 | | F;H;R;403;702 |
| DTX-0212 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041025 | DEX_TAF-0041025 | | F;H;R;403;702 |
| DTX-0213 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041026 | DEX_TAF-0041026 | | F;H;R;403;702 |
| DTX-0214 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041027 | DEX_TAF-0041027 | | F;H;R;403;702 |
| DTX-0215 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041028 | DEX_TAF-0041028 | | F;H;R;403;702 |
| DTX-0216 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041029 | DEX_TAF-0041029 | | F;H;R;403;702 |
| DTX-0217 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041030 | DEX_TAF-0041030 | | F;H;R;403;702 |
| DTX-0218 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041031 | DEX_TAF-0041031 | | F;H;R;403;702 |
| DTX-0219 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041032 | DEX_TAF-0041032 | | F;H;R;403;702 |
| DTX-0220 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041033 | DEX_TAF-0041033 | | F;H;R;403;702 |
| DTX-0221 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041034 | DEX_TAF-0041034 | | F;H;R;403;702 |
| DTX-0222 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041035 | DEX_TAF-0041035 | | F;H;R;403;702 |
| DTX-0223 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041036 | DEX_TAF-0041036 | | F;H;R;403;702 |
| DTX-0224 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041037 | DEX_TAF-0041037 | | F;H;R;403;702 |
| DTX-0225 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041038 | DEX_TAF-0041038 | | F;H;R;403;702 |
| DTX-0226 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041040 | DEX_TAF-0041040 | | F;H;R;403;702 |
| DTX-0227 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041041 | DEX_TAF-0041041 | | F;H;R;403;702 |
| DTX-0228 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041042 | DEX_TAF-0041042 | | F;H;R;403;702 |
| DTX-0229 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041044 | DEX_TAF-0041044 | | F;H;R;403;702 |
| DTX-0230 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041045 | DEX_TAF-0041045 | | F;H;R;403;702 |
| DTX-0231 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041046 | DEX_TAF-0041046 | | F;H;R;403;702 |
| DTX-0232 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041047 | DEX_TAF-0041047 | | F;H;R;403;702 |
| DTX-0233 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041048 | DEX_TAF-0041048 | | F;H;R;403;702 |
| DTX-0234 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041049 | DEX_TAF-0041049 | | F;H;R;403;702 |
| DTX-0235 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041050 | DEX_TAF-0041050 | | F;H;R;403;702 |
| DTX-0236 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041051 | DEX_TAF-0041051 | | F;H;R;403;702 |
| DTX-0237 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041052 | DEX_TAF-0041052 | | F;H;R;403;702 |
| DTX-0238 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041053 | DEX_TAF-0041053 | | F;H;R;403;702 |
| DTX-0239 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041054 | DEX_TAF-0041054 | | F;H;R;403;702 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0240 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041055 | DEX_TAF-0041055 | | F;H;R;403;702 |
| DTX-0241 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041056 | DEX_TAF-0041056 | | F;H;R;403;702 |
| DTX-0242 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041057 | DEX_TAF-0041057 | | F;H;R;403;702 |
| DTX-0243 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041058 | DEX_TAF-0041058 | | F;H;R;403;702 |
| DTX-0244 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041059 | DEX_TAF-0041059 | | F;H;R;403;702 |
| DTX-0245 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041060 | DEX_TAF-0041060 | | F;H;R;403;702 |
| DTX-0246 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041061 | DEX_TAF-0041061 | | F;H;R;403;702 |
| DTX-0247 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041062 | DEX_TAF-0041062 | | F;H;R;403;702 |
| DTX-0248 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041063 | DEX_TAF-0041063 | | F;H;R;403;702 |
| DTX-0249 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041064 | DEX_TAF-0041064 | | F;H;R;403;702 |
| DTX-0250 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041065 | DEX_TAF-0041065 | | F;H;R;403;702 |
| DTX-0251 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041066 | DEX_TAF-0041066 | | F;H;R;403;702 |
| DTX-0252 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041067 | DEX_TAF-0041067 | | F;H;R;403;702 |
| DTX-0253 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041068 | DEX_TAF-0041068 | | F;H;R;403;702 |
| DTX-0254 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041069 | DEX_TAF-0041069 | | F;H;R;403;702 |
| DTX-0255 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041070 | DEX_TAF-0041070 | | F;H;R;403;702 |
| DTX-0256 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041071 | DEX_TAF-0041071 | | F;H;R;403;702 |
| DTX-0257 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041072 | DEX_TAF-0041072 | | F;H;R;403;702 |
| DTX-0258 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041073 | DEX_TAF-0041073 | | F;H;R;403;702 |
| DTX-0259 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041074 | DEX_TAF-0041074 | | F;H;R;403;702 |
| DTX-0260 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041075 | DEX_TAF-0041075 | | F;H;R;403;702 |
| DTX-0261 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041076 | DEX_TAF-0041076 | | F;H;R;403;702 |
| DTX-0262 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041077 | DEX_TAF-0041077 | | F;H;R;403;702 |
| DTX-0263 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041078 | DEX_TAF-0041078 | | F;H;R;403;702 |
| DTX-0264 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041080 | DEX_TAF-0041080 | | F;H;R;403;702 |
| DTX-0265 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041081 | DEX_TAF-0041081 | | F;H;R;403;702 |
| DTX-0266 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041082 | DEX_TAF-0041082 | | F;H;R;403;702 |
| DTX-0267 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041084 | DEX_TAF-0041084 | | F;H;R;403;702 |
| DTX-0268 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041085 | DEX_TAF-0041085 | | F;H;R;403;702 |
| DTX-0269 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041086 | DEX_TAF-0041086 | | F;H;R;403;702 |
| DTX-0270 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041087 | DEX_TAF-0041087 | | F;H;R;403;702 |
| DTX-0271 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041088 | DEX_TAF-0041088 | | F;H;R;403;702 |
| DTX-0272 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041089 | DEX_TAF-0041089 | | F;H;R;403;702 |
| DTX-0273 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041090 | DEX_TAF-0041090 | | F;H;R;403;702 |
| DTX-0274 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041091 | DEX_TAF-0041091 | | F;H;R;403;702 |
| DTX-0275 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041092 | DEX_TAF-0041092 | | F;H;R;403;702 |
| DTX-0276 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041093 | DEX_TAF-0041093 | | F;H;R;403;702 |
| DTX-0277 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041094 | DEX_TAF-0041094 | | F;H;R;403;702 |
| DTX-0278 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041095 | DEX_TAF-0041095 | | F;H;R;403;702 |
| DTX-0279 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041096 | DEX_TAF-0041096 | | F;H;R;403;702 |
| DTX-0280 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041097 | DEX_TAF-0041097 | | F;H;R;403;702 |
| DTX-0281 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041098 | DEX_TAF-0041098 | | F;H;R;403;702 |
| DTX-0282 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041099 | DEX_TAF-0041099 | | F;H;R;403;702 |
| DTX-0283 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041100 | DEX_TAF-0041100 | | F;H;R;403;702 |
| DTX-0284 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041101 | DEX_TAF-0041101 | | F;H;R;403;702 |
| DTX-0285 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041102 | DEX_TAF-0041102 | | F;H;R;403;702 |
| DTX-0286 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041103 | DEX_TAF-0041103 | | F;H;R;403;702 |
| DTX-0287 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041104 | DEX_TAF-0041104 | | F;H;R;403;702 |
| DTX-0288 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041105 | DEX_TAF-0041105 | | F;H;R;403;702 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0289 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041106 | DEX_TAF-0041106 | | F;H;R;403;702 |
| DTX-0290 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041107 | DEX_TAF-0041107 | | F;H;R;403;702 |
| DTX-0291 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041108 | DEX_TAF-0041108 | | F;H;R;403;702 |
| DTX-0292 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041109 | DEX_TAF-0041109 | | F;H;R;403;702 |
| DTX-0293 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041110 | DEX_TAF-0041110 | | F;H;R;403;702 |
| DTX-0294 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041111 | DEX_TAF-0041111 | | F;H;R;403;702 |
| DTX-0295 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041112 | DEX_TAF-0041112 | | F;H;R;403;702 |
| DTX-0296 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041113 | DEX_TAF-0041113 | | F;H;R;403;702 |
| DTX-0297 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041114 | DEX_TAF-0041114 | | F;H;R;403;702 |
| DTX-0298 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041115 | DEX_TAF-0041115 | | F;H;R;403;702 |
| DTX-0299 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041116 | DEX_TAF-0041116 | | F;H;R;403;702 |
| DTX-0300 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041117 | DEX_TAF-0041117 | | F;H;R;403;702 |
| DTX-0301 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041118 | DEX_TAF-0041118 | | F;H;R;403;702 |
| DTX-0302 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041120 | DEX_TAF-0041120 | | F;H;R;403;702 |
| DTX-0303 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041121 | DEX_TAF-0041121 | | F;H;R;403;702 |
| DTX-0304 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041122 | DEX_TAF-0041122 | | F;H;R;403;702 |
| DTX-0305 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041123 | DEX_TAF-0041123 | | F;H;R;403;702 |
| DTX-0306 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041125 | DEX_TAF-0041125 | | F;H;R;403;702 |
| DTX-0307 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041126 | DEX_TAF-0041126 | | F;H;R;403;702 |
| DTX-0308 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041127 | DEX_TAF-0041127 | | F;H;R;403;702 |
| DTX-0309 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041128 | DEX_TAF-0041128 | | F;H;R;403;702 |
| DTX-0310 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041129 | DEX_TAF-0041129 | | F;H;R;403;702 |
| DTX-0311 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041130 | DEX_TAF-0041130 | | F;H;R;403;702 |
| DTX-0312 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041131 | DEX_TAF-0041131 | | F;H;R;403;702 |
| DTX-0313 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041132 | DEX_TAF-0041132 | | F;H;R;403;702 |
| DTX-0314 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041133 | DEX_TAF-0041133 | | F;H;R;403;702 |
| DTX-0315 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041134 | DEX_TAF-0041134 | | F;H;R;403;702 |
| DTX-0316 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041135 | DEX_TAF-0041135 | | F;H;R;403;702 |
| DTX-0317 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041136 | DEX_TAF-0041136 | | F;H;R;403;702 |
| DTX-0318 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041137 | DEX_TAF-0041137 | | F;H;R;403;702 |
| DTX-0319 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041138 | DEX_TAF-0041138 | | F;H;R;403;702 |
| DTX-0320 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041139 | DEX_TAF-0041139 | | F;H;R;403;702 |
| DTX-0321 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041140 | DEX_TAF-0041140 | | F;H;R;403;702 |
| DTX-0322 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041141 | DEX_TAF-0041141 | | F;H;R;403;702 |
| DTX-0323 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041142 | DEX_TAF-0041142 | | F;H;R;403;702 |
| DTX-0324 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041143 | DEX_TAF-0041143 | | F;H;R;403;702 |
| DTX-0325 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041144 | DEX_TAF-0041144 | | F;H;R;403;702 |
| DTX-0326 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041145 | DEX_TAF-0041145 | | F;H;R;403;702 |
| DTX-0327 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041146 | DEX_TAF-0041146 | | F;H;R;403;702 |
| DTX-0328 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041147 | DEX_TAF-0041147 | | F;H;R;403;702 |
| DTX-0329 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041148 | DEX_TAF-0041148 | | F;H;R;403;702 |
| DTX-0330 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041149 | DEX_TAF-0041149 | | F;H;R;403;702 |
| DTX-0331 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041150 | DEX_TAF-0041150 | | F;H;R;403;702 |
| DTX-0332 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041151 | DEX_TAF-0041151 | | F;H;R;403;702 |
| DTX-0333 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041152 | DEX_TAF-0041152 | | F;H;R;403;702 |
| DTX-0334 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041153 | DEX_TAF-0041153 | | F;H;R;403;702 |
| DTX-0335 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041154 | DEX_TAF-0041154 | | F;H;R;403;702 |
| DTX-0336 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041155 | DEX_TAF-0041155 | | F;H;R;403;702 |
| DTX-0337 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041156 | DEX_TAF-0041156 | | F;H;R;403;702 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| DTX NO. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|
| DTX-0338 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041157 | DEX_TAF-0041157 | | F;H;R;403;702 |
| DTX-0339 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041158 | DEX_TAF-0041158 | | F;H;R;403;702 |
| DTX-0340 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041159 | DEX_TAF-0041159 | | F;H;R;403;702 |
| DTX-0341 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041161 | DEX_TAF-0041161 | | F;H;R;403;702 |
| DTX-0342 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041162 | DEX_TAF-0041162 | | F;H;R;403;702 |
| DTX-0343 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041163 | DEX_TAF-0041163 | | F;H;R;403;702 |
| DTX-0344 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041164 | DEX_TAF-0041164 | | F;H;R;403;702 |
| DTX-0345 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041165 | DEX_TAF-0041165 | | F;H;R;403;702 |
| DTX-0346 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041166 | DEX_TAF-0041166 | | F;H;R;403;702 |
| DTX-0347 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041167 | DEX_TAF-0041167 | | F;H;R;403;702 |
| DTX-0348 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041168 | DEX_TAF-0041168 | | F;H;R;403;702 |
| DTX-0349 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041169 | DEX_TAF-0041169 | | F;H;R;403;702 |
| DTX-0350 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041170 | DEX_TAF-0041170 | | F;H;R;403;702 |
| DTX-0351 | N/A | DEX_TAF-004 Raw Data | DEX_TAF-0041171 | DEX_TAF-0041171 | | F;H;R;403;702 |
| DTX-0352 | 2023.3.29 | Declaration of Giuseppe Barreca | CODEF-TAF-0002557 | CODEF-TAF-0002566 | | A;106;F;H;702;R;403. |
| DTX-0353 | 2022.7.22 | Declaration of Giuseppe Barreca | PFZ04169170 | PFZ04169184 | | A;F;H;702;R;403 |
| DTX-0354 | 2013.12.9 | 12/09/13 Email from Rodney Weekly to John Brennan et al. | PFZ01933014 | PFZ01933014 | | F;H;R;403 |
| DTX-0355 | N/A | Tafamidis reformulation review presentation | PFZ01944095 | PFZ01944127 | | F;H;R;403 |
| DTX-0356 | N/A | 3.2.P.2.2 Drug Product | PFZ00080397 | PFZ00080424 | | F;R;403 |
| DTX-0357 | 2013.12.12 | D. Brannegan and P. Ahlijanian Memo to Tafamidis Project Team re: Abbreviated Testing Pattern for GA Release Testing of Tafamidis Free Acid (Salt Break) lot GR07698 | PFZ00544981 | PFZ00544982 | | F;H;R;403 |
| DTX-0358 | 2013.9.10 | Tafamidis Crystallization Update | PFZ01927827 | PFZ01927830 | | F;H;R;403 |
| DTX-0359 | 2013.12.6 | Particle Size summary and lot genealogy for PF-06291826-00 | PFZ01929008 | PFZ01929044 | | F;H;R;403 |
| DTX-0360 | N/A | Opening Report of David E. Bugay, Ph.D., Figure A | N/A | N/A | | R;403;702;H;F;A |
| DTX-0361 | N/A | Opening Report of David E. Bugay, Ph.D., Figure B | N/A | N/A | | R;403;702;H;F;A |
| DTX-0362 | N/A | Opening Report of David E. Bugay, Ph.D., Figure C | N/A | N/A | | R;403;702;H;F;A |
| DTX-0363 | N/A | Opening Report of David E. Bugay, Ph.D., Figure D | N/A | N/A | | R;403;702;H;F;A |
| DTX-0364 | N/A | Opening Report of David E. Bugay, Ph.D., Figure E | N/A | N/A | | R;403;702;H;F;A |
| DTX-0365 | N/A | Opening Report of David E. Bugay, Ph.D., Figure F | N/A | N/A | | R;403;702;H;F;A |
| DTX-0366 | N/A | Opening Report of David E. Bugay, Ph.D., Figure G | N/A | N/A | | R;403;702;H;F;A |
| DTX-0367 | N/A | Opening Report of David E. Bugay, Ph.D., Figure H | N/A | N/A | | R;403;702;H;F;A |
| DTX-0368 | N/A | Opening Report of David E. Bugay, Ph.D., Figure I | N/A | N/A | | R;403;702;H;F;A |
| DTX-0369 | N/A | Opening Report of David E. Bugay, Ph.D., Figure J | N/A | N/A | | R;403;702;H;F;A |
| DTX-0370 | N/A | Opening Report of David E. Bugay, Ph.D., Figure K | N/A | N/A | | R;403;702;H;F;A |
| DTX-0371 | N/A | Opening Report of David E. Bugay, Ph.D., Figure L | N/A | N/A | | R;403;702;H;F;A |
| DTX-0372 | N/A | Opening Report of David E. Bugay, Ph.D., Figure M | N/A | N/A | | R;403;702;H;F;A |
| DTX-0373 | N/A | Opening Report of David E. Bugay, Ph.D., Table 1 | N/A | N/A | | R;403;702;H;F;A |
| DTX-0374 | N/A | Opening Report of David E. Bugay, Ph.D., Table 2 | N/A | N/A | | R;403;702;H;F;A |

**PLAINTIFFS' EXHIBIT LIST OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002/1003) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Duplicative | Dupe |
| Foundation (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Opinion (Fed. R. Evid. 701/702) | 702 |
| Incorrect or Missing Bates Range | Bates |
| Poor Quality, Illegible, or Unclear | Q |
| Privilege (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial / Minimal Probative Value (Fed. R. Evid. 403) | 403 |
| Untimely Disclosed / Late Produced | Time |
| Wrong Document / Improper or Incorrect Description | ID |

# EXHIBIT 23

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0002 | DTX-1001 | 4/8/2024 | Cipla FDA Correspondence | CTAF207383 | CTAF207450 | | F;H; |
| DDX-0003 | DTX-1002 | 10/25/2022 | Cipla's DMF | CTAF073332 | CTAF081879 | | Bates;F;H |
| DDX-0004 | DTX-1003 | 1/28/2025 | Defendants' Notice Of Deposition Of Kalpidev Arora | NA | NA | | F;H;R;403;A |
| DDX-0006 | DTX-1004 | 3/10/2025 | Kapildev Arora LinkedIn Profile | NA | NA | | F;H;R;403. |
| DDX-0007 | DTX-1005 | 2/26/2014 | Email from V. Smolenskaya to J. Selbo re Aptuit SSCI-Pfizer Update, 27 February 2014 | PFZ01939390 | PFZ01939391 | | F;H;R;403. |
| DDX-0008 | DTX-1006 | 2/27/2014 | Agenda For 27 Feb 2014 Meeting | PFZ01939392 | PFZ01939393 | | F;H;R;403. |
| DDX-0012 | DTX-1007 | 12/12/2022 | European Patent No. 3,191,461 B1 Pfizer Inc.; Crystaline Solid Forms of 6-carboxy-2-(3,5-dichlorophenyl)-benzoxazole; Opposition Proceeding Before The European Patent Office; Declaration Of Kapildev Arora | PFZ03387835 | PFZ03387849 | | F;H;702;R;403. |
| DDX-0021 | DTX-1008 | | Dr. Ramanaiah Chennuru LinkedIn Biography | | | | H;F;R;403 |
| DDX-0022 | DTX-1009 | 7/8/2021 | Email from A. Indukuri to Sumana/R&D/BLR re Tafamidis Screening Report | CTAF180658 | CTAF180757 | | A;F;H;R;403. |
| DDX-0023 | DTX-1010 | 12/16/2022 | Email ferom A. Das to Dr. R. Chennuru re Tafamidis | CTAF088850 | CTAF088875 | | A;F;H;R;403. |
| DDX-0024 | DTX-1011 | 4/24/2023 | Email from Dr. Chennuru to M. Surve re API-Tafamidis DMF | CTAF202660 | CTAF202661 | | A;F;H;R;403. |
| DDX-0025 | DTX-1012 | 12/13/2021 | Email from Dr. Ramana to D. Aigal re Tafamidis Form-C | CTAF168243 | CTAF168252 | | A;F;H;R;403. |
| DDX-0026 | DTX-1013 | 1/18/2022 | Email from A. Indukuri to Dr. Chennuru re Tafamidis Excipient Compatibility Study | CTAF161494 | CTAF161509 | | A;F;H;R;403. |
| DDX-0027 | DTX-1014 | 5/3/2023 | Email from Dr. R. Chennuru to A. Indukuri re Tafamidis Capsule 61MG-Submitted | CTAF093457 | CTAF093459 | | A;F;H;R;403. |
| DDX-0028 | DTX-1015 | 5/4/2021 | Email from Dr. R. Chennuru to S. Mudgal re API Tafamidis Meglumine_Mini ESM_US_19-05-2021 | CTAF173933 | CTAF173941 | | A;F;H;R;403. |
| DDX-0029 | DTX-1016 | 5/4/2021 | Email from Dr. R. Chennuru to A. Das re Tafamidis | CTAF174004 | CTAF174024 | | A;F;H;R;403. |
| DDX-0030 | DTX-1017 | 9/30/2021 | Email from A. Das to R. Modhave re Tafamidis and API form C process Re: Tafamidis equipment mapping options in API III and API I | CTAF090536 | CTAF090542 | | A;F;H;R;403. |
| DDX-0031 | DTX-1018 | 3/21/2022 | Email from R. Yewale to Sumana/R&D/BLR re Compiled development report Tafamidis | CTAF179822 | CTAF180089 | | A;F;H;R;403. |
| DDX-0032 | DTX-1019 | 8/5/2021 | Email from P. Nimbalkar to V. Shete re Raise STO for Tafamidis (Seed) | CTAF083557 | CTAF083560 | | A;F;H;R;403. |
| DDX-0033 | DTX-1020 | 9/30/2021 | Email from M. Ramesh to M. Surve re XRD of Tafamidis samples analyzed at Bangalore R&D | CTAF165846 | CTAF165847 | | A;F;H;R;403. |
| DDX-0034 | DTX-1021 | 10/25/2021 | Email from Dr. S. Prabhune to P. Nimbalkar re KF of Form CI sample | CTAF190366 | CTAF190366 | | A;F;H;R;403. |
| DDX-0035 | DTX-1022 | 12/11/2021 | Email from A. Indukuri to Dr. R. Chennuru re Updated Polymorph Process For Tafamidis | CTAF182050 | CTAF182056 | | A;F;H;R;403. |
| DDX-0036 | DTX-1023 | 5/11/2021 | Email from Dr. R. Chennuru to S. Mudgal re Tafamidis Material | CTAF091879 | CTAF091881 | | A;F;H;702;R;403. |
| DDX-0037 | DTX-1024 | 5/20/2021 | Email from M. Ramesh to M. Surve re Tafamidis Crude Material Requirement | CTAF162998 | CTAF163006 | | A;F;H;R;403. |
| DDX-0038 | DTX-1025 | 12/3/2021 | Email from Dr. R. Chennuru to A. Indukuri re priority sample sequence | CTAF164037 | CTAF164043 | | A;F;H;702;R;403. |
| DDX-0039 | DTX-1026 | 12/24/2021 | Email from Dr. R. Chennuru to Dr. J. Harlikar re Tafamadis API MOA | CTAF086172 | CTAF086174 | | A;F;H;R;403. |
| DDX-0040 | DTX-1027 | 1/10/2022 | Email from M. Surve to N. Patil re Approval from Safety for Tafamidis drying in SS trays with HMHDPE bags | CTAF085748 | CTAF085751 | | A;F;H;702;R;403. |
| DDX-0041 | DTX-1028 | 5/6/2022 | Email from A. Das to S. Sonawane re Tafamidis Form-C | CTAF194247 | CTAF194249 | | A;F;H;R;403. |
| DDX-0042 | DTX-1029 | 10/26/2022 | Section 3.2.S.2.2 Description of Manufacturing Process And Process Controls | CTAF078668 | CTAF078691 | | Bates;F;H |
| DDX-0043 | DTX-1030 | 9/22/2021 | Email from A. Indukuri to S. Varade re Tafamidis process parameters and in process check samples | CTAF163456 | CTAF163457 | | A;F;H;702;R;403. |
| DDX-0044 | DTX-1031 | 12/22/2021 | Email from Dr. R. Chennuru to Dr. J. Harlikar re | CTAF093045 | CTAF093047 | | A;F;H;R;403. |
| DDX-0045 | DTX-1032 | 10/29/2021 | Email from A. Indukuri to Veena Shetty re Tafamidis | CTAF169986 | CTAF169986 | | A;F;H;R;403. |
| DDX-0047 | DTX-1033 | 1/17/2025 | Cipla's Objections And Responses To Plaintiffs' Notice Of Rule 30(b)(6) Deposition Of Cipla | NA | NA | | F;H;R;403. |
| DDX-0048 | DTX-1034 | 3/21/2025 | Email from J. Miller to A. Evrony re Letter from S. Bowers to Cipla re 30(b)(6) Responses | NA | NA | | F;H;R;403. |
| DDX-0049 | DTX-1035 | 6/26/2021 | Email from A. Daroi to G. Yvs re Kickoff Stage Gate - Tafamidis Capsules 61mg US (NCE-1) | CTAF112649 | CTAF112650 | | A;F;H;R;403. |
| DDX-0050 | DTX-1036 | 4/28/2022 | Email from A. Das to A. Daroi re Tafamidis API PSD Requirement | CTAF082611 | CTAF082614 | | A;F;H;R;403. |
| DDX-0052 | DTX-1037 | 1/29/2025 | Cipla letter of Office of Generic Drugs (HFD-600) re ANDA # 218409, eCTD sequence 006, submitted via Electronic Submission Gateway Tafamidis Capsules, 61 mg | CTAF207429 | CTAF207448 | | A;F;H;R;403. |
| DDX-0053 | DTX-1038 | 4/28/2023 | Tafamidis Capsules, 61 mg, Module 3.2.S.4 Control of Drug Substance, 3.2.S.4.4 Batch Analyses (Cipla Limited ANDA #218409) | CTAF011498 | CTAF011498 | | A;F;H;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0054 | DTX-1039 | 5/3/2023 | Cipla letter of Office of Generic Drugs (HFD-600) re Tafamidis Capsules, 61 mg eCTD sequence 0001, submitted via Electronic Submission Gateway Pre-assigned ANDA#218409 | CTAF000020 | CTAF000025 | | Bates;F;H |
| DDX-0055 | DTX-1040 | 4/25/2023 | Brief Manufacturing Process, Product Name: Tafamidis Capsules 61 mg | CTAF001440 | CTAF001443 | | A;F;H;R;403. |
| DDX-0056 | DTX-1041 | 5/2/2023 | Manufacturing Process Flow Sheet, Product Name: Tafamidis Capsules 61 mg | CTAF001444 | CTAF001447 | | A;F;H;R;403. |
| DDX-0057 | DTX-1042 | 11/23/2021 | Email from A. Mario to C. Chachad re Tafamidis timeline discussion | CTAF116175 | CTAF116179 | | A;F;H;R;403. |
| DDX-0058 | DTX-1043 | 1/17/2022 | Email from C. Andreea to C. Chachad re Cipla-Tafamidis 61 mg commercial quotation | CTAF117278 | CTAF117284 | | A;F;H;R;403. |
| DDX-0059 | DTX-1044 | 12/10/2021 | Email from S. Agrawal to A. Daroi re Tafamidis slides | CTAF133237 | CTAF133270 | | A;F;H;R;403. |
| DDX-0060 | DTX-1045 | 12/15/2021 | Email from S. Agrawal to S. Dalvi re Tafamidis Compilation | CTAF109688 | CTAF109690 | | A;F;H;R;403. |
| DDX-0061 | DTX-1046 | 12/17/2021 | Email from Dr. R. Chennuru to A. Indukuri re Complex Development Oral Projects | CTAF165201 | CTAF165247 | | A;F;H;R;403. |
| DDX-0062 | DTX-1047 | 2/11/2022 | Email from A. Khanolkar to S. Agrawal re Raman Study | CTAF126718 | CTAF126727 | | A;F;H;R;403. |
| DDX-0063 | DTX-1048 | 10/28/2022 | Tafamidis Section 3.2.S.2.6 (Manufacturing Process Development) | CTAF079150 | CTAF079180 | | Bates;F;H |
| DDX-0064 | DTX-1049 | 2/16/2022 | Email from A. Daroi to S. Agrawal re T-data Slides | CTAF123901 | CTAF123907 | | A;F;H;R;403. |
| DDX-0065 | DTX-1050 | 2/28/2022 | Email from A. Daroi to S. Hejmady re Request for details on Tafamidis Excipient Stability Assessment | CTAF123738 | CTAF123748 | | A;F;H;R;403. |
| DDX-0066 | DTX-1051 | 5/1/2023 | Tafamidis Capsules 61 mg, 2.3 Quality Overall Summary (Cipla Limited ANDA #218409) | CTAF000190 | CTAF000317 | | Bates;F;H |
| DDX-0067 | DTX-1052 | 6/17/2023 | Email from A. Daroi to S. Agrawal re FORM Specific Dissolution issue - Work Proposal | CTAF099133 | CTAF099137 | | A;F;H;R;403. |
| DDX-0068 | DTX-1053 | 10/19/2022 | Stability Protocol For Product Tafamidis Capsules 61mg Pack Size: 3x10's Blister Pack | CTAF006224 | CTAF006234 | | A;F;H;R;403. |
| DDX-0069 | DTX-1054 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006109 | CTAF006119 | | Bates;F;H |
| DDX-0070 | DTX-1055 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006142 | CTAF006152 | | Bates;F;H |
| DDX-0071 | DTX-1056 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006175 | CTAF006186 | | Bates;F;H |
| DDX-0072 | DTX-1057 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006120 | CTAF006130 | | Bates;F;H |
| DDX-0073 | DTX-1058 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006153 | CTAF006163 | | Bates;F;H |
| DDX-0074 | DTX-1059 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006187 | CTAF006198 | | Bates;F;H |
| DDX-0075 | DTX-1060 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006131 | CTAF006141 | | Bates;F;H |
| DDX-0076 | DTX-1061 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006164 | CTAF006174 | | Bates;F;H |
| DDX-0077 | DTX-1062 | 5/2/2023 | Tafamidis Capsules 61 mg Stability Summary Report | CTAF006199 | CTAF006210 | | Bates;F;H |
| DDX-0078 | DTX-1063 | 4/28/2023 | Certificate of Analysis: Tafamidis Capsules 61 MG | CTAF005791 | CTAF005797 | | Bates;F;H |
| DDX-0079 | DTX-1064 | 4/30/2023 | Certificate of Analysis: Tafamidis Capsules 61 MG | CTAF005798 | CTAF005804 | | Bates;F;H |
| DDX-0080 | DTX-1065 | 4/30/2023 | Certificate of Analysis: Tafamidis Capsules 61 MG | CTAF005805 | CTAF005811 | | Bates;F;H |
| DDX-0081 | DTX-1066 | 4/29/2023 | Post Approval Stability Protocol For The Product Tafamidis Capsules 61 mg - Product Code 2010 | CTAF006065 | CTAF006074 | | A;F;H;R;403. |
| DDX-0082 | DTX-1067 | 6/4/2024 | Certificate of Analysis: M/s Softgel Healthcare Private Limited | CTAF207797 | CTAF207895 | | A;F;H;R;403. |
| DDX-0083 | DTX-1068 | 4/7/2023 | Email from B. Patil to G. Sahasrabudhe re Part-I PDR of Tafamidis Capsules 61 mg (DR-23017) (US) - L2 review | CTAF102351 | CTAF102485 | | A;F;H;R;403. |
| DDX-0084 | DTX-1069 | 4/1/2023 | Tafamidis Label | CTAF000072 | CTAF000087 | | A;F;H;R;403. |
| DDX-0085 | DTX-1070 | 2/5/2023 | Email from K. Erandel to S. Dcunha re Required DMF of Tafamidis | CTAF106402 | CTAF106404 | | A;F;H;R;403. |
| DDX-0086 | DTX-1071 | 3/27/2025 | Plaintiffs' Notice of 30(b)(1) and 30(b)(6) Deposition of Dr. Arjit Das | | NA | | F;H;R;403. |
| DDX-0087 | DTX-1072 | 1/17/2025 | Cipla's Objections And Responses To Plaintiffs' Notice Of Rule 30(b)(6) Deposition Of Cipla | NA | NA | | F;H;R;403. |
| DDX-0088 | DTX-1073 | 3/5/2025 | J. Miller letter to Counsel re: parties' meet and confer on February 24, 2025 | NA | NA | | F;H;R;403. |
| DDX-0089 | DTX-1074 | 3/26/2025 | A. Evrony email to J. Miller re Letter from S. Bowers to Cipla re 30(b)(6) Responses | NA | NA | | F;H;R;403. |
| DDX-0090 | DTX-1075 | | Arijit Das LinkedIn Bio | NA | NA | | H;F;R;403 |
| DDX-0091 | DTX-1076 | 10/16/2021 | R. Modhave email to S. Sonawane re PPT for Prediscussion on Monday's CSO Meet | CTAF087025 | CTAF087025_C000002 | | A;F;H;R;403. |
| DDX-0092 | DTX-1077 | 10/18/2021 | CIPLA - API Portfolio Review | CTFA087026 | CTFA087128 | | H;F;R;403 |
| DDX-0093 | DTX-1078 | 12/17/2021 | A. Das email to Dr. R. Chennuru re Complex Development Oral Projects | CTAF184860 | CTAF184862 | | A;F;H;R;403. |
| DDX-0094 | DTX-1079 | 5/3/2023 | Tafamidis Capsule 61 mg Slides | CTAF184863 | CTAF184906 | | A;F;H;R;403. |
| DDX-0095 | DTX-1080 | 1/29/2025 | Cipla letter to Office of Generic Drugs re ANDA #218409, eCTD sequence 0006, submitted via Electronic Submission Gateway Tafamidis Capsules, 61 mg | CTAF207429 | CTAF207448 | | H;F;R;403 |
| DDX-0096 | DTX-1081 | 4/29/2023 | 3.2.S.2.1 Manufacture Tafamidis Capsules, 61 MG | CTAF006946 | CTAF006949 | | Bates;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0097 | DTX-1082 | 10/26/2022 | 3.2.S.2.2 Description of Manufacturing Process and Process Controls - Tafamidis | CTAF078668 | CTAF078691 | | Bates;F;H |
| DDX-0098 | DTX-1083 | 4/20/2021 | CIPLA- Discovery Development Report of Tafamidis | CTAF180659 | CTAF180757 | | A;F;H;702;R;403. |
| DDX-0099 | DTX-1084 | 7/16/2021 | Sumana email to Dr. Kanyawar re Tafamidis naming | CTFA095858 | CTFA095861 | | F;H;R;403. |
| DDX-0100 | DTX-1085 | 5/11/2021 | Dr. R. Chennuru email to S. Mudgal re Tafamidis Material | CTFA091879 | CTFA091880 | | F;H;R;403. |
| DDX-0101 | DTX-1086 | 5/20/2021 | M. Ramesh email to M. Surve re Tafamidis Crude Material Requirement | CTAF162998 | CTFA163000 | | A;F;H;R;403. |
| DDX-0102 | DTX-1087 | | PXRD Spectra Labeled Batch Number 344-804 | CTFA163004 | CTFA163006 | | F;H;R;403. |
| DDX-0104 | DTX-1088 | 4/24/2023 | M. Surve email to Dr. Ashwini re API-Tafamidis DMF | CTAF202656 | CTAF202657 | | A;F;H;R;403. |
| DDX-0105 | DTX-1089 | 8/5/2021 | M. Surve email to Dr. R. Chennuru re Tafamidis form C1 kilo batch analysis | CTAF095236 | CTAF095236 | | A;F;H;R;403. |
| DDX-0106 | DTX-1090 | 7/2/2021 | Crude Before NDC Slurry | CTFA095237 | CTFA095245 | | F;H;702;R;403. |
| DDX-0107 | DTX-1091 | 9/21/2021 | Dr. R. Chennuru email to A. Indukuri re Tafamidis Polymorph Process What if data | CTAF167410 | CTAF167411 | | A;F;H;R;403. |
| DDX-0108 | DTX-1092 | 9/15/2021 | S. Agrawal email to A. Daroi re Tafamidis | CTAF109834 | CTAF109834 | | A;F;H;R;403. |
| DDX-0109 | DTX-1093 | 1/8/2022 | Dr. R. Chennuru email to M. Surve re Justification for the use of polythene bags on SS trays during drying of Tafamidis | CTAF085749 | CTAF085750 | | A;F;H;R;403. |
| DDX-0110 | DTX-1094 | 9/30/2021 | A. Das email to S. Parulekar re Tafamidis and API form C process re: Tafamidis equipment mapping options in API III and API I | CTAF165872 | CTAF165876 | | A;F;H;R;403. |
| DDX-0111 | DTX-1095 | 1/17/2023 | 2.3 Quality Overall Summary - Tafamidis Capsule 61 mg | CTAF000442 | CTAF000499 | | A;F;H;R;403. |
| DDX-0116 | DTX-1096 | 8/17/2023 | A. Das email to S. Mudgal re Tafamidis Base | CTAF082033 | CTAF082035 | | A;F;H;R;403. |
| DDX-0117 | DTX-1097 | 9/13/2021 | A. Das email to R. Modhave re Minutes of meeting of Tafamidis scale up activity at PTG | CTAF090492 | CTAF090495 | | A;F;H;R;403. |
| DDX-0118 | DTX-1098 | 5/6/2022 | A. Das email to S. Sonawane re Tafamidis Form-C | CTAF194247 | CTAF194249 | | A;F;H;R;403. |
| DDX-0119 | DTX-1099 | 6/24/2021 | A. Das email to M. Surve re Tafamidis Control Strategy | CTAF086860 | CTAF086863 | | A;F;H;R;403. |
| DDX-0120 | DTX-1100 | 12/22/2022 | Vikas email to A. Das re Tafamidis | CTAF092723 | CTAF092747 | | A;F;H;R;403. |
| DDX-0121 | DTX-1101 | 4/28/2023 | Patent Certification and Exclusivity Statement: Tafamidis capsules, 61 mg | CTAF000047 | CTAF000049 | | A;F;H;R;403. |
| DDX-0122 | DTX-1102 | 6/16/2023 | Patent Certification and Exclusivity Statement: Tafamidis capsules, 61 mg | CTAF073224 | CTAF073227 | | A;F;H;R;403. |
| DDX-0123 | DTX-1103 | 5/28/2021 | Dr. R. Chennuru email to R. Verma re Tafamidis submitted for spiking studies | CTAF087974 | CTAF087975 | | A;F;H;R;403. |
| DDX-0124 | DTX-1104 | | PXRD Spectra | CTAF087976 | CTAF087976 | | A;F;H;R;403. |
| DDX-0125 | DTX-1105 | 6/12/2021 | A. Das email to M. Surve re Tafamidis form C1 - experiment with seeding | CTAF087288 | CTAF087288 | | A;F;H;R;403. |
| DDX-0126 | DTX-1106 | 6/12/2021 | XRD of Tafamidis | CTAF090594 | CTAF090596 | | A;F;H;R;403. |
| DDX-0127 | DTX-1107 | 10/4/2021 | Cipla: API Sample Info | CTAF190026 | CTAF190058 | | A;F;H;R;403. |
| DDX-0128 | DTX-1108 | 12/1/2021 | S. Agrawal email to Dr. N. Deshpande re Tafamidis samples | CTAF135920 | CTAF135922 | | A;F;H;R;403. |
| DDX-0129 | DTX-1109 | 12/24/2021 | Dr. R. Chennuru email to Dr. J. Harlikar re Tafamadis API MOA | CTAF086172 | CTAF086174 | | A;F;H;R;403. |
| DDX-0130 | DTX-1110 | 7/1/2021 | Method of Analysis Tafamidis | CTAF095901 | CTAF095904 | | A;F;H;R;403. |
| DDX-0131 | DTX-1111 | 7/23/2021 | Dr. R. Chennuru email to Y. Karki re Tentative Plan for Tafamidis Project o 21.07.2021 | CTAF095898 | CTAF095900 | | A;F;H;R;403. |
| DDX-0132 | DTX-1112 | 4/28/2023 | Module 3.2.S.4 Control of Drug Substance - Tafamidis Capsules 61 mg | CTAF011498 | CTAF011498 | | Bates;F;H |
| DDX-0133 | DTX-1113 | 12/9/2021 | 3.2.S.4.1 Specification: Control of Drug Substance - Tafamidis | CTAF075424 | CTAF075429 | | Bates;F;H |
| DDX-0134 | DTX-1114 | 12/9/2021 | 3.2.S.4.2 Analytical Procedures | CTAF008104 | CTAF008133 | | Bates;F;H |
| DDX-0135 | DTX-1115 | 2/7/2022 | 3.2.S.4.3 Analytical Method Validation Polymorphic Identity by XRPD | CTAF011372 | CTAF011435 | | Bates;F;H |
| DDX-0136 | DTX-1116 | 8/29/2022 | S. Patil email to L. Jadhav re Tafamidis 2nd Batch BDX220028, additional peak observed | CTAF091494 | CTAF091496 | | H;R;403. |
| DDX-0137 | DTX-1117 | 5/1/2023 | 2.3 Quality Overall Summary - Tafamidis Capsule 61 mg | CTAF000190 | CTAF000317 | | Bates;F;H |
| DDX-0138 | DTX-1118 | 5/14/2014 | Cipla: Tafamidis soft gel capsules 61 mg presentation | CTAF133238 | CTAF133270 | | A;F;H;702;R;403. |
| DDX-0139 | DTX-1119 | 2/3/2022 | Tafamidis Capsules (61 mg) Presentation | CTAF123902 | CTAF123907 | | A;F;H;702;R;403. |
| DDX-0140 | DTX-1120 | 12/22/2021 | Dr. R. Chennuru email to Dr. J. Harlikar re | CTAF093045 | CTAF093047 | | A;F;H;R;403. |
| DDX-0141 | DTX-1121 | 9/20/2022 | Method Validation of Polymorphic Identity by X-Ray Powder Diffraction Analytical Method Used in Tafamidis Capsules 61 MG | CTAF003405 | CTAF003477 | | A;F;H;R;403. |
| DDX-0142 | DTX-1122 | 6/4/2024 | Certificate of Analysis: M/s Softgel Healthcare Private Limited | CTAF207797 | CTAF207895 | | A;F;H;R;403. |
| DDX-0143 | DTX-1123 | 11/8/2023 | SITEC Report | CTAF207593 | CTAF207617 | | A;F;H;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0144 | DTX-1124 | 5/2/2023 | Pharmaceutical Development Report: Tafamidis Capsules 6 mg | CTAF001052 | CTAF001219 | | A;F;H;R;403. |
| DDX-0145 | DTX-1125 | 8/21/2023 | SITEC Labs Certificate of Analysis re M/s Softgel Healthcare Private Limited: Tafamidis Capsules 61 mg, 9th Month Stability Sampled | CTAF208782 | CTAF208848 | | A;F;H;R;403. |
| DDX-0146 | DTX-1126 | 3/22/2021 | A. Indukuri email to M. Jothimani re Tafamidis SSNMR Raman data | CTAF184980 | CTAF184980 | | A;F;H;R;403. |
| DDX-0147 | DTX-1127 | | 1063_520 Group CMR CMR-RAJ-1063520 Carbon (SPIN 8000) | CTAF184981 | CTAF184981 | | A;F;H;R;403. |
| DDX-0148 | DTX-1128 | | Raman Shift (Cm-1) Graph | CTAF184983 | CTAF184983 | | A;F;H;R;403. |
| DDX-0149 | DTX-1129 | 1/31/2022 | C. Reddy email to R. Verma re Samples for Analysis Purpose | CTAF165890 | CTAF165891 | | A;F;H;R;403. |
| DDX-0150 | DTX-1130 | 2/11/2022 | A. Khanolkar email to S. Agrawal re Raman Study | CTAF126718 | CTAF126718 | | A;F;H;R;403. |
| DDX-0151 | DTX-1131 | 2/2/2022 | Cipla: Raman Polymorph Study Tafamidis SG Capsule 61 mg | CTAF126719 | CTAF126727 | | A;F;H;R;403. |
| DDX-0152 | DTX-1132 | 2/22/2024 | U.S. Patent Application Publication No. US 2024/0059661 | NA | NA | | A;F;H |
| DDX-0153 | DTX-1133 | 11/4/2022 | 3.2.S.7.3 - Stability Data | CTAF077006 | CTAF077039 | | A;F;H;R;403. |
| DDX-0154 | DTX-1134 | 1/28/2025 | Defendants' Notice Of Deposition Of Kevin Paul Girard | NA | NA | | F;H;R;403. |
| DDX-0155 | DTX-1135 | | LinkedIn Profile of Kevin Girard | NA | NA | | F;H |
| DDX-0156 | DTX-1136 | 8/2/2013 | Email from K. Girard to J. Krzyaniak re Favor | PFZ01939081 | PFZ01939085 | | F;H;R;403;702 |
| DDX-0157 | DTX-1137 | 6/19/2013 | Email from K. Sutherland to K. Girard re Tafamidis: not a Delmar Discussion | PFZ01931507 | PFZ01931507 | | F;H;R;403. |
| DDX-0158 | DTX-1138 | 5/16/2012 | PF-06291826-KN Salt? Kevin Girard, Anil Rane | PFZ01927834 | PFZ01927844 | | F;H;R;403. |
| DDX-0163 | DTX-1139 | 7/30/2013 | Email from A. Jensen to K. Girard re Tafa FA slurries and meglumine break | PFZ01931863 | PFZ01931863 | | F;H;R;403. |
| DDX-0165 | DTX-1140 | 4/16/2015 | Email from R. Weekly to K. Girard re Draft CFN of PF-06291826-00 Fore Review | PFZ01932462 | PFZ01932462 | | F;H;R;403. |
| DDX-0168 | DTX-1141 | 5/22/2015 | Email from A. Jensen to K. Girard re Material F/Form 6 | PFZ01932483 | PFZ01932483 | | F;H;702;R;403. |
| DDX-0170 | DTX-1142 | | Andy Jensen 30(b)(6) Designation Response | NA | NA | | F;H;R;403. |
| DDX-0186 | DTX-1143 | 8/2/2013 | K. Girard email to J. Krzyzaniak re Favor | PFZ01939081 | PFZ01939085 | | F;H;702;R;403. |
| DDX-0215 | DTX-1144 | 9/15/2025 | Responsive Expert Report of Dr. Leonard MacGillivray, Ph.D. | NA | NA | | H;702;F;R;403 |
| DDX-0216 | DTX-1145 | 12/10/2025 | Leonard R. MacGillivray, C&EN, Vol. 85, Issue 7 dated 2/12/2007 | NA | NA | | A;F;H;Q;R;403. |
| DDX-0217 | DTX-1146 | 12/10/2025 | URL: https://www.cxbio.io/ | NA | NA | | F;H;Q;R;403. |
| DDX-0220 | DTX-1147 | 1/17/2023 | Tafamidis Capsule, 61 mg: 2.3 Quality Overall Summary (Cipla Limited ANDA #218409) | CTAF000442 | CTAF000499 | | Bates;F;H |
| DDX-0221 | DTX-1148 | 5/1/2023 | Tafamidis Capsule, 61 mg: 2.3 Quality Overall Summary (Cipla Limited ANDA #218409) | CTAF000190 | CTAF000317 | | Bates;F;H |
| DDX-0222 | DTX-1149 | 12/10/2021 | Email from S. Agrawal to A. Daroi re Tafamidis slides | CTAF133237 | CTAF133270 | | A;F;H;Q;R;403. |
| DDX-0223 | DTX-1150 | 2/16/2022 | Email from A. Daroi to S. Agrawal re T-data Slides | CTAF123901 | CTAF123907 | | A;F;H;Q;R;403. |
| DDX-0224 | DTX-1151 | | Compilation of Cipla Internal Stability Testing | NA | NA | | F;H;Q;R;403. |
| DDX-0225 | DTX-1152 | 8/21/2023 | SITEC Labs Certificate of Analysis re M/s Softgel Healthcare Private Limited: Tafamidis Capsules 61 mg, 9th Month Stability Sampled | CTAF208782 | CTAF208848 | | A;F;H;Q;R;403. |
| DDX-0226 | DTX-1153 | 11/8/2023 | SITEC Report | CTAF207593 | CTAF207617 | | A;F;H;Q;R;403. |
| DDX-0227 | DTX-1154 | 6/4/2024 | SITEC Labs Certificate of Analysis re M/s Softgel Healthcare Private Limited: Tafamidis Capsules 61 mg | CTAF207797 | CTAF207895 | | A;F;H;Q;R;403. |
| DDX-0230 | DTX-1155 | 6/27/2025 | Opening Expert Report Of Adam Matzger, Ph.D. | NA | NA | | H;F;403 |
| DDX-0232 | DTX-1156 | | Notebook XX, Issued to Adam Matzger | PFZ_00000095 | PFZ_00000102 | | F;H;Q;403. |
| DDX-0233 | DTX-1157 | | Notebook XX, Issued to Adam Matzger | NA | NA | | F;H;Q;403;Bates |
| DDX-0234 | DTX-1158 | | List of files produced to Cipla in the litigation with "Title" and "Extension" columns | NA | NA | | 106;F;H |
| DDX-0235 | DTX-1159 | | Notebook XXIII, Issued to Adam Matzger | PFZ-00000101 | PFZ-00000107 | | F;H;Q;403. |
| DDX-0237 | DTX-1160 | 1/11/2024 | Undertaking of Adam Jay Matzger | NA | NA | | H;Q;R;403. |
| DDX-0238 | DTX-1161 | 2023 | Jakob Thyr et al., *Evading The Illusions: Identification Of False Peaks In Micro-Raman Spectroscopy And Guidelines For Scientific Best Practice,* Angew. Chem. Int. Ed., 62, 1-20 (2023) | NA | NA | | A;F;H |
| DDX-0239 | DTX-1162 | | Blowup of the figure between Paragraphs 185 and 186 of Dr. Zaworotko's Report | NA | NA | | 106;F;H;702;Q;R;403. |
| DDX-0240 | DTX-1163 | | Page titled "Cosmic Ray Removal Using Default Settings For Map Processing From The AJM-XX-1.5 map | NA | NA | | 106;F;H;R;403. |
| DDX-0241 | DTX-1164 | | Screenshot Of Cosmic Ray Removal Using Default Settings For Map Processing From The AJM-XX-1.5 map | NA | NA | | 106;F;H;702;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0242 | DTX-1165 | 1/29/2025 | Defendants' Notice Of Deposition Of Hahdi Perfect | NA | na | | F;H;R;403. |
| DDX-0243 | DTX-1166 | | Hahdi Perfect LinkedIn Bio | NA | na | | F;H;R;403. |
| DDX-0250 | DTX-1167 | 11/9/2018 | Pfizer Experiment Report: PF-06291826-00 lots GR010179\706050-947-3\1 week\Purity | PFZ04169891 | PFZ04169928 | | F;H;702;R;403. |
| DDX-0256 | DTX-1168 | | Heather Frericks Schmidt Executive Summary | NA | NA | | F;H;R;403. |
| DDX-0258 | DTX-1169 | 6/12/2024 | Pfizer Experiment Report: ssNMR of PF-06291826-00 lot 00705855-132-8 | PFZ00237329 | PFZ00237337 | | F;H;702;R;403. |
| DDX-0259 | DTX-1170 | 4/27/2013 | Email from F. Schmidt to A. Jensen re ssNMR of PF-06291826-00 | PFZ01938981.000001 | PFZ01938982.000004 | | F;H;702;Q;R;403. |
| DDX-0260 | DTX-1171 | 4/29/2013 | Email from F. Schmidt to A. Jensen re ssNMR of PF-06291826-00 | PFZ01938979 | PFZ01938980 | | F;H;702;R;403. |
| DDX-0261 | DTX-1172 | 7/2/2013 | F. Schmidt email to K. Girard re tafamidis free acid - new solid form?? | PFZ01931836 | PFZ01931838 | | F;H;702;Q;R;403. |
| DDX-0262 | DTX-1173 | 7/9/2013 | F. Schmidt email to D. Brannegan re review ssNMR data on free acid: new form? | PFZ01939026 | PFZ01939029 | | F;H;702;Q;R;403. |
| DDX-0263 | DTX-1174 | 7/30/2013 | F. Schmidt email to J. Ragan re Tafamidis free acid discussion | PFZ01931858 | PFZ01931862 | | F;H;702;Q;R;403. |
| DDX-0264 | DTX-1175 | 7/31/2013 | F. Schmidt email to S. Sekulic re Tafamidis free acid discussion | PFZ01944049 | PFZ01944051 | | F;H;702;R;403. |
| DDX-0265 | DTX-1176 | 8/31/2018 | Pfizer Experiment Report: ssNMR IP Summary of PF-06291826 Form 1 lot 00705855-132-8, Form 4 lot 5566-40-01, Material C lot 5566-77-01 and Form 6 lot 5566-40-2 | PFZ03387420 | PFZ03387428 | | F;H;702;R;403. |
| DDX-0266 | DTX-1177 | 3/9/2015 | Email from F. Schmidt to A. Jensen re Tafamidis FA ssnmr | PFZ01942079 | PFZ01942083 | | F;H;R;403. |
| DDX-0267 | DTX-1178 | 3/9/2015 | Email from F. Schmidt to A. Jensen re Tafamidis FA ssnmr | PFZ01942086 | PFZ01942087 | | F;H;702;Q;R;403. |
| DDX-0270 | DTX-1179 | 12/19/2025 | Reply Expert Report of Adam Matzger, PH.D. As to Cipla Limited | NA | NA | | H;F;403 |
| DDX-0271 | DTX-1180 | 9/15/2025 | Rebuttal Expert Report of Neil E. Spingarn, PH.D. | NA | NA | | H;702;F;R;403 |
| DDX-0273 | DTX-1181 | 12/20/2024 | Scope of Accreditation to ISO/IEC 17025:2017 Certifcate | NA | NA | | F;H;Bates;R;403. |
| DDX-0274 | DTX-1182 | 6/18/2021 | Declaration of Neil Spingarn in Further Support of Plaintiff's Opposition to Defendants' Motion For Summary Judgment | NA | NA | | F;H;702;Bates;R;403. |
| DDX-0275 | DTX-1183 | 6/18/2021 | Appendix A: Neil Elliot Spingarn CV | NA | NA | | F;H;702;Bates;R;403. |
| DDX-0276 | DTX-1184 | 4/21/2023 | Dr. Neil Spingarn Expert Report | NA | NA | | F;H;702;Bates;R;403. |
| DDX-0277 | DTX-1185 | 8/15/2006 | M. Henson & L. Zhang, *Drug Characterization in Low Dosage Pharmaceutical Tablets Using Raman Microscopic Mapping,* Applied Spectroscopy, Vol. 60, No. 11, 1247-1255 (2006) | PFZ04170513 | PFZ04170521 | | A;F;H |
| DDX-0278 | DTX-1186 | | Cipla Drug Substance Batch Figures | NA | NA | | F;H |
| DDX-0279 | DTX-1187 | | Renishaw Appendix 1 | PFZ04170274 | PFZ04170293 | | F;H;A |
| DDX-0280 | DTX-1188 | 11/4/2025 | Guide to Raman Microscopy | PFZ04170379 | PFZ04170393 | | A;F;H;Q |
| DDX-0281 | DTX-1189 | | RA802 Pharmaceutical Analyser: A rapid Raman imaging system designed to help scientists tackle formulation challenges and expedite drug development | PFZ04170675 | PFZ04170681 | | A;F;H |
| DDX-0282 | DTX-1190 | 2019 | R. Jones et al., *Raman Techniques: Fundamentals and Frontiers,* Nanoscale Research Letters, 1-34, (2019) | PFZ04170560 | PFZ04170593 | | A;F;H |
| DDX-0283 | DTX-1191 | 6/19/2025 | S. Nicolau et al., *Selecting a laser excitation source and sampling strategy for Raman spectroscopy,* Spectrochica Acta Part A: Molecular and Biomolecular Spectroscopy 343, (2025) | PFZ04170629 | PFZ04170634 | | A;F;H |
| DDX-0284 | DTX-1192 | 9/1/2017 | D. Unjaroen et al., *Blink and You Miss It - Catching Fleeting Catalytic Intermediates by High-Speed 785 nm NIR Raman Spectrocopy,* Molecular Spectroscopy 7, (2017) | PFZ04170761 | PFZ04170761 | | A;F;H |
| DDX-0285 | DTX-1193 | 2022 | E. Miller et al., *A Raman Spectral Reference Library of Potential Anthropogenic and Biological Ocean Polymers,* Scientific Data, 9:780, 1-9, (2022) | PFZ_00000466 | PFZ_00000474 | | A;F;H |
| DDX-0286 | DTX-1194 | | Rebuttal Expert Report of Jonathan Steed, Ph.D. | PFZ_00000107 | PFZ_00000158 | | H;702;F;R;403 |
| DDX-0287 | DTX-1195 | 3/11/2011 | P. Babu et al., *FT-IR, FT-Raman Spectra, Density Functional Computations of the Vibrational Spectra and Molecular Geometry of Butylated hydroxy Toluene,* Spectrochimica Act Part A 79, 562-569 (2011) | PFZ_00000591 | PFZ_00000599 | | A;F;H;702;R;403 |
| DDX-0288 | DTX-1196 | 5/1/2023 | 2.3 Quality Overall Summary, Tafamids Capsules 61 mg | CTAF000190 | CTAF000317 | | Bates;F;H |
| DDX-0289 | DTX-1197 | 5/1/2011 | The United States Pharmacopeia, General Notices and Requirements, USP 34, NF 29, Vol. 1, 1-14 (2011) | PFZ04170762 | PFZ04170774 | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0290 | DTX-1198 | 10/7/2022 | Ora Lab Manual Vol. III Section 4 - Basic Statistics and Data Presentation (III-04), Food and Drug Administration Office of Regulatory Affairs, Office of Regulatory Science | PFZ04170449 | PFZ04170477 | | A;F;H |
| DDX-0291 | DTX-1199 | 2008 | J. Freeman et al., *Characterization of Natural Feldspars by Raman Spectroscopy for Future Planetary Exploration,* The Canadian Mineralogist, Vol. 46, 1477-1500 (2008) | PFZ04170478 | PFZ04170501 | | A;F;H |
| DDX-0292 | DTX-1200 | 12/1/2008 | B. Wopenka et al., *The Tendon-to-Bone Transition of the Rotator Cuff: A Preliminary Raman Spectroscopic Study Documenting the Gradual Mineralization Across The Insertion in Rat Tissue Samples,* Appl Spectrosc., 62(12), 1285-1294 (2009) | PFZ04171317 | PFZ04171337 | | A;1002;F;H |
| DDX-0293 | DTX-1201 | 4/21/2025 | Plaintiffs' Notice of 30(b)(1) and 30(b)(6) Deposition of Manohar Surve | NA | NA | | F;H;R;403. |
| DDX-0294 | DTX-1202 | 3/22/2021 | M. Surve email to S. Mudgal re Emailing Product Information | CTAF188772 | CTAF188772 | | A;F;H;R;403. |
| DDX-0295 | DTX-1203 | | Product Information for Vyndamax (Tafamidis) and Vendaqel (Tafamidis meglumine) | CTAF188773 | CTAF188773 | | A;F;H;R;403. |
| DDX-0296 | DTX-1204 | | Cipla Tafamidis - Form C1 vs Form 1 | CTAF189004 | CTAF189006 | | A;F;H;Q;R;403. |
| DDX-0297 | DTX-1205 | 9/25/2021 | M. Surve email to C. Patil re Updated data | CTAF189903 | CTAF189903 | | A;F;H;R;403. |
| DDX-0298 | DTX-1206 | | Data Request - API R&D | NA | NA | | F;H;Bates;Q;R;403. |
| DDX-0299 | DTX-1207 | 6/14/2022 | M. Ramesh email to P. Vibhute re Tafamidis Pilot Batch Report | CTAF195975 | CTAF195976 | | A;F;H;R;403. |
| DDX-0300 | DTX-1208 | | Cipla - API Research and Development Department QbD Stage - II for Tafamidis | CTAF195977 | CTAF195998 | | A;F;H;R;403. |
| DDX-0301 | DTX-1209 | 5/10/2022 | S. Parulekar email to R. Modhave re MOM re: Tafamidis Facility discussion at KKB | CTAF194276 | CTAF194278 | | A;F;H;R;403. |
| DDX-0302 | DTX-1210 | 9/21/2021 | Dr. S. Prabhune email to M. Surve re Tests for Crude and Final MOA | CTAF189858 | CTAF189861 | | A;F;H;R;403. |
| DDX-0303 | DTX-1211 | 9/7/2021 | M. Surve email to S. Mudgal re No of Steps and Chemistry for the APIs | CTAF189686 | CTAF189690 | | A;F;H;R;403. |
| DDX-0304 | DTX-1212 | 7/27/2022 | D. Gaikwad email to M. Surve re Tafamidis Form 1 Data | CTAF198254 | CTAF198254 | | A;F;H;R;403. |
| DDX-0305 | DTX-1213 | 7/26/2022 | Position [2Theta] | CTAF198256 | CTAF198257 | | A;F;H;Q;R;403. |
| DDX-0306 | DTX-1214 | 8/16/2021 | Method of Analysis Tafamidis | CTAF189829 | CTAF189842 | | A;F;H;R;403. |
| DDX-0307 | DTX-1215 | 6/20/2022 | Method of Analysis Tafamidis Inprocess Check | CTAF196585 | CTAF196593 | | A;F;H;Q;R;403. |
| DDX-0308 | DTX-1216 | 5/16/2022 | Method of Analysis Tafamidis Inprocess Check | CTAF194381 | CTAF194399 | | A;F;H;R;403. |
| DDX-0309 | DTX-1217 | 6/8/2022 | Method of Analysis Tafamidis Inprocess Check | CTAF195460 | CTAF195471 | | A;F;H;R;403. |
| DDX-0310 | DTX-1218 | 3/5/2022 | M. Surve email to S. Agrawal re Tafamidis New Polymorph GMP Material | CTAF193084 | CTAF193084 | | A;F;H;R;403. |
| DDX-0311 | DTX-1219 | 3/2/2022 | SITEC Labs Certificate of Analysis - Tafamidis | CTAF193085 | CTAF193092 | | A;F;H;R;403. |
| DDX-0312 | DTX-1220 | 6/16/2022 | R. Yewale email to S. Patil re Tafamidis Pilot Batch Report | CTAF196147 | CTAF196149 | | A;F;H;R;403. |
| DDX-0313 | DTX-1221 | 6/16/2022 | Cipla - Pilot Batch Report | CTAF196150 | CTAF196182 | | A;F;H;R;403. |
| DDX-0314 | DTX-1222 | 4/29/2022 | V. Gubbala email to M. Surve re XRD Data of Tafamidis (Pilot Batch) PP22016 of 60 hours sample | CTAF194072 | CTAF194075 | | A;F;H;R;403. |
| DDX-0315 | DTX-1223 | 5/2/2022 | V. Gubbala email to M. Surve re XRD Data of Tafamidis (Pilot Batch) PP22016 of 108 hours sample | CTAF194191 | CTAF194197 | | A;F;H;R;403. |
| DDX-0316 | DTX-1224 | 12/8/2022 | M. Nale email to P. Nimbalkar re Tafamidis Tech Transfer Report Sign Approval | CTAF202332 | CTAF202355 | | A;F;H;R;403. |
| DDX-0317 | DTX-1225 | 7/7/2022 | A. Khaire email to S. Patil re Draft Investigation of TAFAMIDIS for direct validation batches | CTAF197363 | CTAF197374 | | A;F;H;Q;R;403. |
| DDX-0318 | DTX-1226 | 6/3/2022 | M. Surve email to S. Rathod re information about transfer of material to KKB | CTAF195443 | CTAF195447 | | A;F;H;R;403. |
| DDX-0319 | DTX-1227 | 1/24/2023 | P. Gatkal email to Dr. S. Prabhune re Regarding Stability of Tafamidis | CTAF202569 | CTAF202574 | | A;F;H;R;403. |
| DDX-0320 | DTX-1228 | 9/13/2022 | M. Surve email to V. Banoth re Process Discussion & Hazop Study of Tafamidis innovator form | CTAF201178 | CTAF201182 | | A;F;H;R;403. |
| DDX-0321 | DTX-1229 | 4/24/2023 | Dr. R. Chennuru email to M. Surve re API-Tafamids DMF | CTAF202660 | CTAF202661 | | A;F;H;R;403. |
| DDX-0322 | DTX-1230 | 7/9/2022 | Cipla - Stability Testing Form Long Term | CTAF202575 | CTAF202579 | | A;F;H;R;403. |
| DDX-0323 | DTX-1231 | 2/5/2022 | M. Surve email to T. Shinde re Results of Tafamidis Analysis | CTAF192578 | CTAF192582 | | A;F;H;R;403. |
| DDX-0324 | DTX-1232 | 6/4/2024 | SITEC Labs Certificate of Analysis - Tafamidis Capsules 61 MG | CTAF207797 | CTAF207895 | | A;F;H;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0325 | DTX-1233 | 8/5/2024 | Cipla - FD Sample | CTAF149885 | CTAF149891 | | A;F;H;R;403. |
| DDX-0326 | DTX-1234 | 8/5/2024 | Cipla - FD Sample | CTAF150431 | CTAF150445 | | A;F;H;R;403. |
| DDX-0327 | DTX-1235 | 9/12/2025 | Responsive Expert Report of Bernhardt Trout, Ph.D. | NA | NA | | H;F;403. |
| DDX-0331 | DTX-1236 | 3/7/2014 | Commercial Form Screen of PF-06291826-00 | PFZ03392785 | PFZ03393067 | | F;H;702;403. |
| DDX-0334 | DTX-1237 | 12/8/2025 | Orange Book: Approved Drug Products With Therapeutic Equivalence Evaluations; Product Details For NDA 019201. VOLTAREN (DICLOFENAC SODIUM) 25MG | NA | NA | | F;H;R;403. |
| DDX-0335 | DTX-1238 | 12/12/2025 | Orange Book: Approved Drug Products With Therapeutic Equivalence Evaluations; Product Details For NDA 022202. ZIPSOR (DICLOFENAC POTASSIUM) 25MG | NA | NA | | F;H;R;403. |
| DDX-0336 | DTX-1239 | 12/12/2025 | Orange Book: Approved Drug Products With Therapeutic Equivalence Evaluations; Product Details For NDA 204592. ZORVOLEX (DICLOFENAC POTASSIUM) 18MG | NA | NA | | F;H;R;403. |
| DDX-0338 | DTX-1240 | 6/27/2025 | Opening Expert Report of David E. Bugay Ph.D. | NA | NA | | H;702;F;R;403 |
| DDX-0342 | DTX-1241 | 11/7/2025 | Reply Expert Report of Dr. Michael Zaworotko, PhD. | NA | NA | | H;702;F;R;403 |
| DDX-0348 | DTX-1242 | 6/27/2025 | Opening Expert Report of Dr. Michael Zaworotko, PhD. | NA | NA | | H;702;F;R;403 |
| DDX-0349 | DTX-1243 | 11/7/2025 | Reply Expert Report of Dr. Michael Zaworotko, PhD. | NA | NA | | H;702;F;R;403 |
| DDX-0350 | DTX-1244 | | Replacement figure and refcode for Page 62 of Reply Expert Report of Dr. Michael Zaworotko, PhD. | NA | NA | | A;106;F;H;R;403.;Time;702 |
| DDX-0352 | DTX-1245 | 9/12/2025 | Responsive Expert Report of Bernhardt Trout, Ph.D. | NA | NA | | H;R;403. |
| DDX-0356 | DTX-1246 | 2021 | Ning Shan et al., *Polymorphic Crystal Forms and Cocrystals in Drug Delivery (Crystal Engineering)*, Burger's Med. Chemistry Drug Discovery and Dev., 8th Ed., 2021 | PFZ-POL00000860 | PFZ-POL00000891 | | A;F;H |
| DDX-0357 | DTX-1247 | 8/15/2005 | Peddy Vishweshwar et al., *Crystal Engineering of Pharmaceutical Co-Crystal from Polymorphic Active Pharmaceutical Ingredients*, Chem. Commun. 2005, 4601-4603 | NA | NA | | A;F;H |
| DDX-0367 | DTX-1248 | 6/25/2013 | U.S. Patent No. 8,471,044 | NA | NA | | F;H;R;403. |
| DDX-0368 | DTX-1249 | 5/30/2025 | Defendants' May 30, 2025 Final Invalidity Contentions for U.S. Patent No. 9,770,441 | | | | F;H;Bates;R;403. |
| DDX-0369 | DTX-1250 | 4/24/2023 | 1.3.3 Debarment Certification Tafamidis Capsules 61 mg | CTAF 000039 | CTAF 000039 | | F;H; |
| DDX-0370 | DTX-1251 | | (proposed label) for Tafamidis Capsules 61 mg | CTAF 000117 | CTAF 000145 | | A;F;H;Q;R;403. |
| DDX-0371 | DTX-1252 | 5/3/2023 | 2.3 Overall Summary Tafamidis Capsule 61 mg | CTAF 000500 | CTAF 000556 | | F;H; |
| DDX-0372 | DTX-1253 | 10/13/2022 | Analytical Data Sheet For Solid-State Forced Degradation Study | CTAF 006715 | CTAF 006892 | | A;F;H;Q;R;403. |
| DDX-0373 | DTX-1254 | 4/27/2023 | 3.2.S.1.3 General Properties | CTAF 006931 | CTAF 006936 | | F;H; |
| DDX-0374 | DTX-1255 | 10/26/2022 | Forced Degradation Study Summary & Conclusion-Assay, Protocol No. : S/SN/2204075 | CTAF 008186 | CTAF 008686 | | A;F;H;R;403. |
| DDX-0375 | DTX-1256 | 9/9/2022 | WO 2022/185333 A1 | CTAF083594 | CTAF083661 | | A;F;H;R;403. |
| DDX-0376 | DTX-1257 | | TAFAMIDIS - Forced Degradation of Innovator Form-1 | CTAF125699 | CTAF125704 | | A;F;H;R;403. |
| DDX-0377 | DTX-1258 | 8/5/2024 | CIPLA - IPD - FD Sample | CTAF150405 | CTAF150417 | | A;F;H;R;403. |
| DDX-0378 | DTX-1259 | 5/14/2021 | M. Surve email to Dr. S. Prabhune re Polymorph patent Tafamidis | CTAF188823 | CTAF188823 | | A;F;H;R;403. |
| DDX-0379 | DTX-1260 | 6/14/2022 | P. Nimbalkar email to M. Nale re COA of Tafamidis PP22016 | CTAF195972 | CTAF195972 | | A;F;H;R;403. |
| DDX-0380 | DTX-1261 | | CIPLA - Certificate of Analysis Tafamidis | CTAF195973 | CTAF195974 | | A;F;H;R;403. |
| DDX-0382 | DTX-1262 | 2007 | Andrew D. Bond et al., On the Polymorphism of Aspirin, 46(4) ANGEW. CHEM. INT'L ED. 615–17 (2007). | PFZ04170119 | PFZ04170122 | | A;F;H |
| DDX-0383 | DTX-1263 | 1995 | Harry G. Brittain, Chapter 7: X-Ray Powder Diffractometry, in PHYSICAL CHARACTERIZATION OF PHARMACEUTICAL SOLIDS 194 (1995). | PFZ04170127 | PFZ04170166 | | A;F;H |
| DDX-0384 | DTX-1264 | 2015 | Dejan-Krešimir Bučar et al., Disappearing Polymorphs Revisited, 54 ANGEW. CHEM. INT. ED. 6972–6993 (2015) ("Bučar 2015"). | PFZ04170180 | PFZ04170201 | | A;F;H |
| DDX-0385 | DTX-1265 | 3/20/2019 | Dan Du et al., Solvent-Mediated Polymorphic Transformation of Famoxadone from Form II to Form I in Several Mixed Solvent Systems, 9(3) CRYSTALS 161 (2019) | PFZ04170210 | PFZ04170223 | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0386 | DTX-1266 | 3/1/2010 | Anthony Severdia et al., "Determination of Minor Quantities of Polymorph in Drug Substance: Comparison of Near-Infrared Spectroscopy and X-ray Powder Diffraction," 13(2) AMERICAN PHARMACEUTICAL REVIEW 68–73 (2010). | PFZ04170294 | PFZ04170305 | | A;F;H |
| DDX-0387 | DTX-1267 | 9/1/2021 | David Tuschel, Peak Shape and Closely Spaced Peak Convolution in Raman Spectra, 36(9) SPECTROSCOPY 10 (2021), available at https://www.spectroscopyonline.com/view/peak-shape-and-closely-spaced-peak-convolution-in-raman-spectra | PFZ04170306 | PFZ04170309 | | A;F;H |
| DDX-0388 | DTX-1268 | 5/30/2018 | Lek Wantha, Kinetics of the Solution-Mediated Polymorphic Transformation of Organic Compounds, 24(21) CURR PHARM DES. 2383 (2018) | PFZ04170315 | PFZ04170326 | | A;F;H |
| DDX-0390 | DTX-1269 | 4/22/2025 | Ramanaiah Chennuru, Ph.D., Deposition Transcript dated April 22, 2025 | | | | F;H;702;R;403. |
| DDX-0391 | DTX-1270 | | Cipla's Second Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 1–5), Attachment A | | | | F;H;R;403. |
| DDX-0392 | DTX-1271 | 4/18/2025 | Atul Daroi, Deposition Transcript dated April 18, 2025 | | | | F;H;702;R;403. |
| DDX-0393 | DTX-1272 | 4/3/2025 | Arijit Das, Ph.D., Deposition Transcripts dated April 3, 2025 | | | | F;H;702;R;403. |
| DDX-0394 | DTX-1273 | 4/4/2025 | Arijit Das, Ph.D., Deposition Transcripts dated April 4, 2025 | | | | F;H;702;R;403. |
| DDX-0396 | DTX-1274 | 2002 | Harry G. Brittain, Polymorphism: Pharmaceutical Aspects, in ENCYCLOPEDIA OF PHARM.TECH. (2002) | PFZ04170167 | PFZ04170179 | | A;F;H |
| DDX-0397 | DTX-1275 | 3/1/1995 | INTERNATIONAL COUNCIL FOR HARMONISATION OF TECHNICAL REQUIREMENTS FOR PHARMACEUTICALS FOR HUMAN USE, *Guideline for Industry—Text on Validation of Analytical Procedures, ICH-Q2A, A-2* (Mar. 1995) | | | | F;H;Bates;R;403. |
| DDX-0398 | DTX-1276 | 1999 | James L. Ford and Richard Wilson, Chapter 17: Thermal Analysis and Calorimetry of Pharmaceuticals, in HANDBOOK OF THERMAL ANALYSIS AND CALORIMETRY 923 at 940 (1999). | PFZ_00000001 | PFZ_00000094 | | A;F;H |
| DDX-0399 | DTX-1277 | 9/7/2018 | Lucrece Nicoud et al., Estimation of the Solubility of Metastable Polymorphs: A Critical Review, 18(11) CRYSTAL GROWTH & DESIGN 7228 (2018) | PFZ04170263 | PFZ04170273 | | A;F;H |
| DDX-0400 | DTX-1278 | 2007 | Michael Bradley, Application Note 50733: Curve Fitting in Raman and IR Spectroscopy: Basic Theory of Line Shapes and Applications, THERMO FISHER SCIENTIFIC (2007), https://assets.thermofisher.com/TFS-Assets/CAD/Application-Notes/AN50733_E.pdf. | PFZ04170123 | PFZ04170126 | | A;F;H |
| DDX-0401 | DTX-1279 | | RENISHAW MANUAL P.L.C., | PFZ04170274 | PFZ04170293 | | A;F;H |
| DDX-0402 | DTX-1280 | 4/29/2025 | Deposition Transcript of Manohar Surve, dated 4/29/2025 | | | | F;H;702;R;403. |
| DDX-0403 | DTX-1281 | 5/2/2025 | Deposition Transcript of Manohar Surve dated 5/2/2025 | | | | F;H;702;R;403. |
| DDX-0404 | DTX-1282 | 1/2/2002 | Tonglei Li et al., *How specific interactions between acetaminophen and its additive 4-methylacetanilide affect growth morphology: elucidation using etching patterns,* 2(3) CRYSTAL GROWTH & DESIGN 185–89 (2002) | PFZ04170258 | PFZ04170262 | | A;F;H |
| DDX-0405 | DTX-1283 | 12/17/2015 | USP, *What the Letters "USP" Mean on the Label of Your Medicine* , U.S. PHARMACOPEIA BLOG (Dec. 17, 2015), https://qualitymatters.usp.org/what-letters-usp-mean-label-your-medicine | PFZ04170310 | PFZ04170314 | | A;F;H |
| DDX-0406 | DTX-1284 | 6/7/2017 | Yuan and Mayanovic, An Empirical Study on Raman Peak Fitting and Its Application to Raman Quantitative Research, 71(10) APPLIED SPECTROSCOPY 2325 (2017) | PFZ04170327 | PFZ04170341 | | A;F;H |
| DDX-0407 | DTX-1285 | 6/26/2025 | Report of Aeri Park, Ph.D | | | | F;H |
| DDX-0408 | DTX-1286 | 4/10/2025 | Transcript of April 10, 2025 videotaped deposition of Andrew Jensen | | | | F;H;702;R;403. |
| DDX-0409 | DTX-1287 | 4/11/2025 | Transcript of April 11, 2025 videotaped deposition of Andrew Jensen | | | | F;H;702;R;403. |
| DDX-0415 | DTX-1288 | 2/20/2026 | Cambridge Structural Database (https://www.ccdc.cam.ac.uk/structures/ | | | | A;F;H;Bates;R;403. |
| DDX-0432 | DTX-1289 | 3/5/2015 | US 15/509,343 | | | | A;F;H;Bates;R;403. |
| DDX-0434 | DTX-1290 | 10/19/2023 | File Wrapper of U.S. Patent No. 9,770,441 | PFZ00001781 | PFZ00002244 | | Bates;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0437 | DTX-1291 | | File History of EP 3 191 461 B1 | | | | Bates;F;H |
| DDX-0440 | DTX-1292 | 1/29/2020 | File History for EP '461, January 29, 2020 Response | | | | A;F;H;702;Bates;R;403. |
| DDX-0456 | DTX-1293 | 12/21/2000 | L. Yu, "Amorphous pharmaceutical solids: preparation, characterization,and stabilization," Advanced Drug Delivery Reviews, 48:27-42 (2001) ("Yu") | CODEF-TAF-0000544 | CODEF-TAF-0000559 | | A;F;H |
| DDX-0463 | DTX-1294 | 3/19/2025 | Transcript of March 19, 2025 videotaped deposition of Hahdi Perfect | | | | H;702;R;403. |
| DDX-0471 | DTX-1295 | 6/23/2025 | Plaintiffs' Fifth Supplemental Responses and Objections to Defendants' First Set of Collective Interrogatories (Nos. 1−3) (June 23, 2025) ("Fifith Supplemental Response") | | | | H;F;R;403 |
| DDX-0472 | DTX-1296 | 5/2/2025 | Plaintiffs' Fourth Supplemental Responses and Objections to Defendants' First Set of Collective Interrogatories (Nos. 1−3) (May 2, 2025) ("Fourth Supplemental Response") | | | | H;F;R;403 |
| DDX-0473 | DTX-1297 | 2/5/2025 | Transcript of February 5, 2025 videotaped deposition of Kris Nicole Jones | | | | H;702;R;403. |
| DDX-0487 | DTX-1298 | 2002 | Harry G. Brittain, Polymorphism: Pharmaceutical Aspects, in ENCYCLOPEDIA OF PHARM. TECH. 2240 (2002) ("Brittain 2002") | PFZ04170167 | PFZ04170179 | | A;F;H |
| DDX-0488 | DTX-1299 | 9/15/2025 | International Union for Crystallography ("IUCr") https://dictionary.iucr.org/Crystal (last visited September 15, 2025). | CODEF-TAF-0002580 | CODEF-TAF-0002582 | | A;F;H |
| DDX-0489 | DTX-1300 | 4/27/2023 | 3.2.S.1.3 General Properties | CTAF006931 | CTAF006936 | | Bates;F;H |
| DDX-0490 | DTX-1301 | 2007 | EXCIPIENT TOXICITY AND Safety, ed. M. Weiner and L. Kotkoskie, at 2, 18 (2007) | CIPEXP000035 | CIPEXP000072 | | A;F;H |
| DDX-0491 | DTX-1302 | 4/1/2023 | Tafamidis Prescribing Information | CTAF000069 | CTAF000070 | | Bates;F;H |
| DDX-0492 | DTX-1303 | 4/30/2023 | Batch Manufacturing Record-2010/BMR/A/02 | CTAF001277 | CTAF001364 | | Bates;F;H |
| DDX-0493 | DTX-1304 | 3/21/2022 | Development Report for Tafamidis. Report No. PCDR-015 | CTAF179825 | CTAF180089 | | A;F;H;R;403. |
| DDX-0494 | DTX-1305 | 5/4/2022 | V. Gubbala email to A. Indukuri re Request for PXRD Data | CTAF163995 | CTAF163996 | | A;F;H;R;403. |
| DDX-0495 | DTX-1306 | 5/4/2022 | ER22-0260988_SPL_02.xml | CTAF164000 | CTAF164001 | | A;F;H;R;403. |
| DDX-0496 | DTX-1307 | 5/4/2022 | ER22-0260990_SPL_02.xml | CTAF164002 | CTAF164003 | | A;F;H;R;403. |
| DDX-0497 | DTX-1308 | 5/4/2022 | ER22-0260343_SPL_27.xml | CTAF164004 | CTAF164005 | | A;F;H;R;403. |
| DDX-0498 | DTX-1309 | 5/4/2022 | ER22-0260415_SPL_27.xml | CTAF164006 | CTAF164007 | | A;F;H;R;403. |
| DDX-0499 | DTX-1310 | 5/4/2022 | ER22-0260502_SPL_28.xml | CTAF164008 | CTAF164009 | | A;F;H;R;403. |
| DDX-0500 | DTX-1311 | 5/4/2022 | ER22-0260657_SPL_29.xml | CTAF164010 | CTAF164011 | | A;F;H;R;403. |
| DDX-0501 | DTX-1312 | 5/2/2022 | ER22-0260856_SPL_30.xml | CTAF164012 | CTAF164013 | | A;F;H;R;403. |
| DDX-0502 | DTX-1313 | 5/2/2022 | ER22-0260983_SPL_02.xml | CTAF164014 | CTAF164016 | | A;F;H;R;403. |
| DDX-0503 | DTX-1314 | 5/4/2022 | ER22-0260985_SPL_02.xml | CTAF164017 | CTAF164018 | | A;F;H;R;403. |
| DDX-0504 | DTX-1315 | 4/29/2023 | B No.: S220915; B No.S220916; B No. S220917 | CTAF005777 | CTAF005788 | | Bates;F;H |
| DDX-0507 | DTX-1316 | 2025 | USP General Chapter 1120, Raman Spectroscopy | CIPEXP000082 | CIPEXP000092 | | A;F;H |
| DDX-0508 | DTX-1317 | 12/15/2022 | *Standard Guide For Raman Shift Standards For Spectrometer Calibraton*, ASTME E1840-96 (2022) | CIPEXP000135 | CIPEXP000145 | | A;F;H |
| DDX-0509 | DTX-1318 | 11/4/2008 | Marleen de Veij, et al., "Reference database of Raman spectra of pharmaceutical excipients," J. Raman Spectrosc. 2009, 40, 297–307 ("de Veij") | CIPEXP000104 | CIPEXP000114 | | A;F;H;702;R;403 |
| DDX-0510 | DTX-1319 | 2018 | E A Sagitova, et al., "Raman analysis of polyethylene glycols and polyethylene oxides," IOP Conf. Series: Journal of Physics: Conf. Series 2018, 999, 012002 ("Sagitova") | CIPEXP000093 | CIPEXP000103 | | A;F;H;702;R;403 |
| DDX-0511 | DTX-1320 | 4/27/2023 | Certificate of Analysis of Cipla's API Batch No. BDX220028 | CTAF011506 | CTAF011511 | | Bates;F;H |
| DDX-0512 | DTX-1321 | 4/27/2023 | Certificate of Analysis of Cipla's API Batch No. BDX220030 | CTAF011512 | CTAF011517 | | Bates;F;H |
| DDX-0514 | DTX-1322 | 5/18/2012 | Jeffrey N. Hemenway et al., Formation of Reactive Impurities in Aqueous and Neat Polyethylene Glycol 400 and Effects of Antioxidants and Oxidation Inducers, 101(9) J. PHARM. SCI. 3305, 3307 (2012) | | | | A;F;H |
| DDX-0516 | DTX-1323 | 2023 | Marco Deluca et al., Advantages and Developments of Raman Spectroscopy for Electroceramics, 4(78) COMMUNICATIONS MATERIALS, 1, 1 (2023) | | | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0517 | DTX-1324 | 3/31/2021 | Peter Stacey et al., Raman Spectroscopy and X-Ray Diffraction Responses when Measuring Health-Related Micrometre and Nanometre Particle Size Fractions of Crystalline Quartz and the Measurement of Quartz in Dust Samples from the Cutting and Polishing of Natural and Artificial Stones, 52 J. RAMAN SPECTROSC. 1095, 1095 (2021) | | | | A;F;H |
| DDX-0518 | DTX-1325 | 1/18/2012 | Denise M. Croker et al., A Comparative Study of the Use of Powder X-Ray Diffraction, Raman and Near Infrared Spectroscopy for Quantification of Binary Polymorphic Mixtures of Piracetam, 63 J. PHARM. AND BIOMED. ANALYSIS 80, 80 (2012) ("Croker 2012") | | | | A;F;H |
| DDX-0519 | DTX-1326 | 7/7/2018 | Partha P. Dey et al., Efficacy of Raman Mapping over Ellipsometric Spectroscopy and XRD for Characterization of Structurally Heterogeneous PLD nc-Si Thin Films, 84 OPTICAL MATERIALS 221, 221 (2018) | | | | A;F;H |
| DDX-0520 | DTX-1327 | 1996 | RON JENKINS & ROBERT L. SNYDER, INTRODUCTION TO X-RAY POWDER DIFFRACTOMETRY 231 (New York, 1996) | | | | A;F;H |
| DDX-0521 | DTX-1328 | 2002 | T. Vankeirsbilck et al., Applications of Raman Spectroscopy in Pharmaceutical Analysis, 21(12) TRENDS IN ANAL. CHEM. 869, 870 (2002) ("Vankeirsbilck 2002") | | | | A;F;H |
| DDX-0522 | DTX-1329 | 2024 | Introduction to Raman Spectroscopy: TruScan G3 Handheld Raman Analyzer, THERMOFISHER SCIENTIFIC, 3 (2024), https://www.spectro-lab.pl/wp-content/uploads/2024/10/White-Paper-G3-Introduction-to-Raman-Spectroscopy.pdf ("ThermoFisher Scientific 2024 I") | | | | A;F;H |
| DDX-0523 | DTX-1330 | 4/12/1999 | Jörg Breitenbach et al., 16 Confocal Raman-spectroscopy: Analytical Approach to Solid Dispersions and Mapping of Drugs. Pharm. Rsch. 1109-1113 (1999). | | | | A;F;H |
| DDX-0524 | DTX-1331 | 1994 | David L. Bish & Steve J. Chipera, *Accuracy in Quantitative X-ray Powder Diffraction Analyses* , 38 ADVANCES IN X-RAY ANALYSIS 47, 47–57 (1994) ("Bish 1994") | | | | A;F;H |
| DDX-0525 | DTX-1332 | 11/2/2025 | Specimen Displacement Error Correction, CRYSTAL IMPACT, https://www.crystalimpact.com/match/help/idh_rawdata-proc_specidisp.htm#:~:text=One%20of%20the%20most%20common,close%20to%200.0%20as%20possible (last visited Nov. 2, 2025) | | | | A;F;H |
| DDX-0526 | DTX-1333 | 2011 | Martin Ermrich & Detlef Opper, XRD for the Analyst, PANALYTICAL, at 31 (2011) https://imf.ucmerced.edu/sites/g/files/ufvvjh1081/f/page/documents/x-ray_powder_diffraction.pdf. | | | | A;F;H |
| DDX-0527 | DTX-1334 | 2006 | Costin Camarasu et al., Recent Progress in the Determination of Volatile Impurities in Pharmaceuticals, 25(8) TRENDS IN ANALYTICAL CHEMISTRY 768, 768 (2006) | | | | A;F;H |
| DDX-0529 | DTX-1335 | 2002 | Harry G. Brittain, Polymorphism: Pharmaceutical Aspects, in ENCYCLOPEDIA OF PHARM. TECH. 2240 (2002) ("Brittain 2002") | PFZ0417167 | PFZ0417179 | | A;F;H |
| DDX-0530 | DTX-1336 | 2002 | JOEL BERNSTEIN, POLYMORPHISM IN MOLECULAR CRYSTALS 131–132 (Clarendon Press, 2002) | | | | A;F;H |
| DDX-0531 | DTX-1337 | 1/9/2026 | Pavan M.V. Raja & Andrew R. Barron, *Raman Spectroscopy* , in PHYSICAL METHODS IN CHEMISTRY AND NANO SCIENCE, 4.3.1 (Barron, 2025), https://chem.libretexts.org/Bookshelves/Analytical_Chemistry/Physical_Methods_in_Chemistry_and_Nano_Science_(Barron)/04%3A_Chemical_Speciation/4.03%3A_Raman_Spectroscopy ("Raja 2025") | | | | A;F;H |
| DDX-0532 | DTX-1338 | 2020 | Philippe de Bettignes, Optics/Instrumentation, in MICRO-RAMAN SPECTROSCOPY: THEORY AND APPLICATION 1 (Jürgen Popp & Thomas Mayerhöfer eds. 2020). | | | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0533 | DTX-1339 | 8/14/2023 | Giuseppe Pezzotti & Alessandro A. Porporati, Raman Spectroscopic Analysis of Phase-Transformation and Stress Patterns in Zirconia Hip Joints, 9(2) J. BIOMED. OPTICS 372 (2004) ("Pezzotti 2004") | | | | A;F;H |
| DDX-0534 | DTX-1340 | 2/4/2005 | P.V. Zinin et al., Identification of the Diamond-Like B-C Phase by Confocal Raman Spectroscopy, 61(10) SPECTROCHIMICA ACTA PART A 2386 (2005) | | | | A;F;H |
| DDX-0535 | DTX-1341 | 4/11/2001 | Fiona C. Clarke et al., Chemical Image Fusion. the synergy of FT-nir and raman mapping microscopy to enable a more complete visualization of pharmaceutical formulations, 73 ANALYTICAL CHEMISTRY 2213–2220 (2001) | | | | A;F;H |
| DDX-0536 | DTX-1342 | 8/3/2020 | Renan Dezena et al., Confocal Raman Microscopy: Tablet Mapping Application for the Pharmaceutical Industry, 7(28) BRAZILIAN J. ANAL. CHEM. 11, 11 (2020). | | | | A;F;H |
| DDX-0537 | DTX-1343 | 7/12/2025 | Adam J. Matzger et al., Raman Spectra of Hydrogen and Deuterium Adsorbed on a Metal-Organic Framework, 411 CHEM. PHYS. LETT. 516, 516 (2005) ("Matzger 2005") | | | | A;F;H |
| DDX-0538 | DTX-1344 | 4/18/2007 | Diana Y. Siberio-Pérez et al., Raman Spectroscopic Investigation of CH4 and N2 Adsorption in Metal-Organic Frameworks, 19 CHEM. MATER. 3681, 3681 (2007). | | | | A;F;H |
| DDX-0539 | DTX-1345 | 9/1/2017 | Duepen Unjaroen et al., Blink and You Miss It —Catching Fleeting Catalytic Intermediates by High-Speed 785 nm NIR Raman Spectroscopy, COBOLT APPLICATION NOTEBOOK 2 (2017) ("Unjaroen 2017") | | | | A;F;H |
| DDX-0540 | DTX-1346 | 10/4/2025 | What is Raman Microscopy?, BRUKER, 4, https://www.bruker.com/en/products-and-solutions/raman-spectroscopy/raman-basics/what-is-raman-microscopy.html (last visited Oct. 4, 2025) | | | | A;F;H |
| DDX-0541 | DTX-1347 | 8/1/2010 | John Reffner et al., Characterizing Colored Fibers by FT-IR and Raman Spectroscopy, SPECTROSCOPY SUPPLEMENTS, 4 (2010) ("Reffner 2010"). | | | | A;F;H |
| DDX-0542 | DTX-1348 | 11/1/2025 | *Inside the Optics of Raman Spectroscopy,* BRUKER, 2, https://www.bruker.com/en/products-and-solutions/raman-spectroscopy/raman-basics/what-is-raman-spectroscopy/raman-spectrometer-optics.html (last visited Nov. 1, 2025) ("Bruker Optics"). | | | | A;F;H |
| DDX-0543 | DTX-1349 | 11/1/2025 | *Inside the Optics of Raman Spectroscopy* , BRUKER, 4–5, https://www.bruker.com/en/products-and-solutions/raman-spectroscopy/raman-basics/what-is-raman-spectroscopy/raman-spectrometer-optics.html (last visited Nov. 1, 2025) ("Bruker Optics"). | | | | A;Dupe;F;H |
| DDX-0544 | DTX-1350 | 2013 | Floriana Spinelli et al., Activating [4+4] Photoreactivity in the Solid-State via Complexation: From 9-(methylaminomethyl) Anthracene to its Silver(I) Complexes, 47 DALTON TRANS. 5725, 5727 (2013) | | | | A;F;H |
| DDX-0545 | DTX-1351 | 11/1/2025 | Instrument Presentation, HORIBA, 6, https://www.horiba.com/int/scientific/technologies/raman-imaging-and-spectroscopy/raman-spectrometer-presentation/ (last visited Nov. 1, 2025). | | | | A;F;H |
| DDX-0546 | DTX-1352 | 11/1/2025 | *Raman microscopy* , IMAGE SCIENCE, 1, https://imagescience.hu/products/raman-microscopy/ (last visited Nov. 1, 2025). | | | | A;F;H |
| DDX-0547 | DTX-1353 | 11/2/2025 | *Fully automated Raman imaging and microscopy,* RENISHAW, 3, https://www.renishaw.com/en/fully-automated-raman-imaging-and-microscopy--25937 (last visited Nov. 2, 2025) | | | | A;F;H |
| DDX-0548 | DTX-1354 | 5/1/2011 | USP 34, General Notices and Requirements, § 7.20, 8 (2011) | | | | A;F;H |
| DDX-0549 | DTX-1355 | 10/7/2022 | *Basic Statistics and Data Presentation, FDA* , 19 (Oct. 7, 2022), https://www.fda.gov/media/73535/download. | | | | A;F;H |
| DDX-0550 | DTX-1356 | 7/15/2002 | N. Shimodaira & A. Masui, *Raman Spectroscopic Investigations of Activated Carbon Materials* , 92 J. APPL. PHYS. 902, 906 (2002) | | | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0551 | DTX-1357 | 2/12/2009 | M.V.P. Chowdary et al., *Biochemical Correlation of Raman Spectra of Normal, Benign and Malignant Breast Tissues: A Spectral Deconvolution Study* , 91(7) BIOPOLYMERS 539, 540 (2009) | | | | A;F;H |
| DDX-0552 | DTX-1358 | 2/23/2010 | Ke Lin et al., *The Microscopic Structure of Liquid Methanol from Raman Spectroscopy* , 114 J. PHYS. CHEM. B. 3567, 3569 (2010) ("Lin 2010") | | | | A;F;H |
| DDX-0553 | DTX-1359 | 1939 | John R. Taylor, *Chapter 12: The Chi-Squared Test for a Distribution* , in AN INTRODUCTION TO ERROR ANALYSIS SECOND EDITION 264 (1939) | | | | A;F;H |
| DDX-0554 | DTX-1360 | 11/2/2025 | *Chi-Square Goodness-of-Fit Test* , NIST/SEMATECH E-HANDBOOK OF STATISTICAL METHODS, § 1.3.5.15 (2023) (last visited Nov. 2, 2025), https://www.itl.nist.gov/div898/handbook/eda/section3/eda35f.html. | | | | A;F;H |
| DDX-0555 | DTX-1361 | 9/21/2016 | Juntao Liu et al., Goldindec: A Novel Algorithm for Raman Spectrum Baseline Correction, 69(7) APPL. SPECTROSC. 834, 834 (2015) ("Liu 2015") | | | | A;F;H |
| DDX-0556 | DTX-1362 | 5/17/2012 | P.G. Spizziri et al., A Comparative Study of Carbonate Determination in Human Teeth Using Raman Spectroscopy, 46 CARIES RES. 353, 354 (2011) | | | | A;F;H |
| DDX-0557 | DTX-1363 | 8/2/2018 | Haibing Hu et al., Improved Baseline Correction Method Based on Polynomial Fitting for Raman Spectroscopy, 8(4) Photonic Sensors 332, 333 (2018) | | | | A;F;H |
| DDX-0558 | DTX-1364 | 3/22/2021 | Kim Le et al., *Polarization Effects in Raman Spectroscopy of Light-Absorbing Carbon,* 52 J. RAMAN SPECTROSCOPY 1115, 1117 (2021) | | | | A;F;H |
| DDX-0559 | DTX-1365 | 2024 | Jeonggeun Song et al., *Swept-Source Raman Spectroscopy of Chemical and Biological Materials,* 29(S2) J. OF BIOMEDICAL OPTICS S22703-1, S22703-5 (2024) | | | | A;F;H |
| DDX-0560 | DTX-1366 | 6/9/2017 | Fang Qian et al., *A Fully Automated Algorithm of Baseline Correction Based on Wavelet Feature Points and Segment Interpolation* , 96 OPTICS & LASER TECH. 202, 202 (2017) | | | | A;F;H |
| DDX-0561 | DTX-1367 | 2020 | WALTER DE GRUYTER, MICRO-RAMAN SPECTROSCOPY 19-20 (Jürgen Popp & Thomas Mayerhöfer eds., 2020) | | | | A;F;H |
| DDX-0562 | DTX-1368 | 2022 | Emily A. Miller et al., A Raman Spectral Reference Library of Potential Anthropogenic and Biological Ocean Polymers, 9 SCI. DATA 1, 2 (2022) | | | | A;F;H |
| DDX-0563 | DTX-1369 | 12/17/2015 | T. Schmid et al., *Orientation-Distribution Mapping of Polycrystalline Materials by Raman Microspectroscopy* , 5 SCI. REP. 1, 1 (2015) | | | | A;F;H |
| DDX-0564 | DTX-1370 | 3/1/2019 | David Tuschel, *Raman Spectroscopy and Polymorphism* , 34(3) Spectroscopy 10, 14 (2019) | | | | A;F;H |
| DDX-0565 | DTX-1371 | 1982 | Charles F. Windisch Jr. & William M. Risen Jr., *Raman Spectroscopic Study of Molecular Orientation in Vitreous $B_2O_3$ Films,* 48 J. NON-CRYSTALLINE SOLIDS 325, 325 (1982) | | | | A;F;H |
| DDX-0566 | DTX-1372 | 12/10/1998 | Geoff G.Z. Zhang & D.J. Grant, *Grant, Incorporation Mechanism of Guest Molecules in Crystals: Solid Solution or Inclusion?,* 181 INT'L J. PHARM. 61, 61 (1999). | | | | A;F;H |
| DDX-0567 | DTX-1373 | 7/6/2020 | Stephanie J. Urwin et al., *A Structured Approach to Cope with Impurities During Industrial Crystallization Development* , 24 ORG. PROCESS RES. Dev. 1443, 1443 (2020) ("Urwin 2020") | | | | A;F;H |
| DDX-0568 | DTX-1374 | 2000 | Richard L. McCreery, *Signal-to-Noise in Raman Spectroscopy,* in RAMAN SPECTROSCOPY FOR CHEMICAL ANALYSIS 49, 49 (J.D. Winefordner ed., Wiley-VCH 2000) ("McCreery 2000"). | | | | A;F;H |
| DDX-0569 | DTX-1375 | 12/10/2004 | Christopher P. Price et al., "Crystalline Polymorph Selection and Discovery with Polymer Heteronuclei," 127 J. Am. Chem. Soc. 5512 (2005) ("Price 2005") | PFZ01928277 | PFZ01928282 | | A;F;H |
| DDX-0570 | DTX-1376 | 8/5/2000 | Lian Yu et al., "Crystallization and Polymorphism of Conformationally Flexible Molecules: Problems, Patterns, and Strategies," 4 ORG. PROC. RES. & DEV. 396, 399 (2000). | PFZ-POL00000382 | PFZ-POL00000388 | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0571 | DTX-1377 | 1/19/2011 | Joel Bernstein, "Polymorphism – A Perspective," 11(3) Crystal Growth & Design 632 ("Bernstein 2011") | PFZ01928432 | PFZ01928450 | | A;F;H |
| DDX-0572 | DTX-1378 | 7/29/2013 | Sarah L. Price, "Predicting Crystal Structure of Organic Compounds," Chem. Soc. Rev. (2013) ("Price 2013") | PFZ01928393 | PFZ01928406 | | A;F;H |
| DDX-0573 | DTX-1379 | 1999 | Peter W. Cains, Classical Methods of Preparation of Polymorphs and Alternative Solid Forms, in POLYMORPHISM AND PHARMACEUTICAL SOLIDS 76, 99 (Brittain ed., 1999) | PFZ-POL00000043 | PFZ-POL00000105 | | A;F;H |
| DDX-0574 | DTX-1380 | 11/27/2007 | Sendhil K. Poornachary et al., "Influence of Solution Speciation of Impurities on Polymorphic Nucleation in Glycine," 8 CRYSTAL GROWTH & DESIGN 179 (2008). | PFZ-POL00000832 | PFZ-POL00000838 | | A;F;H |
| DDX-0575 | DTX-1381 | 8/28/2025 | Solid Form Screening and Selection Services, TRICLINIC LABS, https://tricliniclabs.com/solid-form-development/polymorph-screening-salt-selection-property-improvement-services.html (last visited Aug. 28, 2025) | PFZ-POL00000924 | PFZ-POL00000935 | | A;F;H |
| DDX-0576 | DTX-1382 | 6/21/2000 | Sanjay R. Chemburkar et al., "Dealing with the Impact of Ritonavir Polymorphs on the Late Stages of Bulk Drug Process Development," 4 Organic Process Res. & Dev. 413 (2000) ("Chemburkar 2000") | PFZ-POL00000112 | PFZ-POL00000116 | | A;F;H |
| DDX-0577 | DTX-1383 | 11/1/1994 | J.D. Dunitz & J. Bernstein, "Disappearing Polymorphs," 48 ACC. CHEM. RES. 193, 194 (1995) ("Dunitz 1995") | PFZ-POL00000168 | PFZ-POL00000175 | | A;F;H |
| DDX-0578 | DTX-1384 | 1/1/2013 | Hywel D. Williams et al., "Strategies to Address Low Drug Solubility in Discovery and Development," 65 PHARMACOL. REV. 315, 321 (2013) ("Williams 2013") | PFZ-POL00000956 | PFZ-POL00001140 | | A;F;H |
| DDX-0579 | DTX-1385 | 2002 | Allan S. Myerson, HANDBOOK OF INDUSTRIAL CRYSTALLIZATION 38, 67 (2d ed. 2002) | PFZ-POL00000432 | PFZ-POL00000760 | | A;F;H |
| DDX-0580 | DTX-1386 | 9/2/2025 | FLASKS, REACTION, SINGLE NECK, AIRFREE®, SCHLENK, CHEMGLASS LIFE SCIENCES, https://chemglass.com/flasks-reaction-single-neck-airfree-schlenk-1-1 (last visited Sept. 2, 2025) | PFZ-POL00000117 | PFZ-POL00000118 | | A;F;H |
| DDX-0581 | DTX-1387 | 9/1/2010 | Shannon Pettypiece, "Pfizer to Buy FoldRx in Rare-Disease Drug Expansion," BLOOMBERG, (September 1, 2010) https://www.bloomberg.com/news/articles/2010-09-01/pfizer-agrees-to-acquire-foldrx-in-rare-disease-treatment-expansion-effort. | PFZ-POL00000041 | PFZ-POL00000042 | | A;F;H |
| DDX-0582 | DTX-1388 | 9/1/2010 | "Pfizer Buys FoldRx for Rare Disease Division," FIERCE BIOTECH (September 1, 2010), https://www.fiercebiotech.com/biotech/pfizer-buys-foldrx-for-rare-disease-division. | PFZ-POL00000304 | PFZ-POL00000307 | | A;F;H |
| DDX-0583 | DTX-1389 | | Research Notebook - FO-06-017343 Notebook 65648 | PFZ00237362 | PFZ00237374 | | A;F;H;R;403. |
| DDX-0584 | DTX-1390 | 7/31/2009 | 7/31/09 FoldRx Press Release) | PFZ01956931 | PFZ01956934 | | A;F;H |
| DDX-0585 | DTX-1391 | | 3.2.S.2.2 Description of Manufacturing Process used to make FoldRx's tafamidis meglumine | PFZ01949591 | PFZ01949612 | | F;H;702;R;403. |
| DDX-0586 | DTX-1392 | 12/23/2010 | 12/23/10 Kris Jones Unit of Work Report | PFZ01949729 | PFZ01949733 | | F;H;702;R;403. |
| DDX-0587 | DTX-1393 | 9/2/2025 | Vyndaqel, EUROPEAN MEDICINES AGENCY, https://www.ema.europa.eu/en/medicines/human/EPAR/vyndaqel (last visited Sept. 2, 2025) | PFZ-POL00000284 | PFZ-POL00000286 | | A;F;H;702;R;403. |
| DDX-0588 | DTX-1394 | 11/16/2011 | *Pfizer's Vyndaqel® (tafamidis) First Therapy Approved in the European Union for the Rare and Fatal Neurodegenerative Disease Transthyretin Familial Amyloid Polyneuropathy* (TTR-FAP), PFIZER INC. (Nov. 16, 2011), https://www.pfizer.com/news/press-release/press-release-detail/pfizer_s_vyndaqel_tafamidis_first_therapy_approved_in_the_european_union_for_the_rare_and_fatal_neurodegenerative_disease_transthyretin_familial_amyloid_polyneuropathy_ttr_fap ("Pfizer 11/16/2011 Press Release") | PFZ-POL00000825 | PFZ-POL00000831 | | A;F;H |
| DDX-0589 | DTX-1395 | 2/22/2024 | A. Jensen Single-Crystal Experiment | PFZ00217354 | PFZ00217373 | | F;H;702;R;403. |
| DDX-0590 | DTX-1396 | 5/28/2013 | Email from K. Girard attaching PXRD results for tafamidis free acid | PFZ01947812 | PFZ01947813 | | F;H;R;403. |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0591 | DTX-1397 | | PXRD results | PFZ01947814 | PFZ01947814 | | F;H;702;R;403. |
| DDX-0592 | DTX-1398 | 8/30/2013 | Jensen's memo re: Enabling Polymorph Screen | PFZ00538476 | PFZ00538477 | | F;H;702;R;403. |
| DDX-0594 | DTX-1399 | 5/14/2018 | Communication from the Examining Division | PFZ03388334 | PFZ03388337 | | A;106;F;H;702;R;403. |
| DDX-0596 | DTX-1400 | 12/19/2003 | EP 1 587 821 | PFZ02826194 | PFZ02826267 | | A;106;F;H;702;R;403. |
| DDX-0597 | DTX-1401 | 6/28/2021 | Communication about Intention to Grant a European Patent re: European Patent Application No. 15771276.1 | PFZ03388065 | PFZ03388069 | | A;106;F;H;702;R;403. |
| DDX-0598 | DTX-1402 | 11/10/2023 | Minutes of Oral Argument | PFZ03387710 | PFZ03387719 | | A;106;F;H;702;R;403. |
| DDX-0599 | DTX-1403 | 7/25/2012 | Teresa Coelho et al., Tafamidis for transthyretin familial amyloid polyneuropathy: A randomized, controlled trial, 79 NEUROLOGY 785 (2012) ("Coelho 2012"). | PFZ01964982 | PFZ01964991 | | A;F;H |
| DDX-0600 | DTX-1404 | 2/26/2025 | Deposition Transcript of Dr. Razavi | | | | F;H;702 |
| DDX-0603 | DTX-1405 | 9/22/2011 | Vyndaqel Assessment Report, European Medicines Agency (Sept. 22, 2011), https://www.ema.europa.eu/en/documents/assessment-report/vyndaqel-epar-public-assessment-report_en.pdf; J. de Lartigue, Tafamidis for transthyretin amyloidosis, 48(5) DRUGS OF TODAY 331 (2012) ("Lartigue 2012"). | PFZ-POL00000181 | PFZ-POL00000265 | | A;106;F;H;702;R;403. |
| DDX-0604 | DTX-1406 | 8/22/2013 | Teresa Coelho et al., Long-term effects of tafamidis for the treatment of transthyretin familial amyloid polyneuropathy, 260 J. NEUROL. 2802, 2802 (2013) ("Coehlo 2013") | PFZ00614193 | PFZ00614205 | | A;F;H |
| DDX-0605 | DTX-1407 | 3/1/2012 | Gerard Said et al., Tafamidis, 11 NAT. REV. DRUG DISCOV. 185, 185 (2012) ("Said 2012") | PFZ-POL00000842 | PFZ-POL00000844 | | A;F;H |
| DDX-0606 | DTX-1408 | 7/15/2014 | Lesley J. Scott, Tafamidis: a review of its use in familial amyloid polyneuropathy, 74 DRUGS 1371, 1371 (2014) ("Scott 2014") | PFZ-POL00000373 | PFZ-POL00000381 | | A;F;H |
| DDX-0607 | DTX-1409 | 2013 | Susanna Nencetti et al., Tafamidis (Vyndaqel): A Light for FAP Patients, 8 CHEM. MED. CHEM. 1617, 1618 (2013) ("Nencetti 2013") | PFZ-POL00000839 | PFZ-POL00000841 | | A;F;H |
| DDX-0608 | DTX-1410 | 12/1/2011 | Violaine Planté-Bordeneuve, Familial Amyloid Polyneuropathy, 10 LANCET NEUROL. 1086, 1093 (2011) (citations omitted) ("Planté-Bordeneuve 2011") | PFZ-POL00000936 | PFZ-POL00000947 | | A;F;H |
| DDX-0609 | DTX-1411 | 2012 | Ernst Hund, Familial amyloidotic polyneuropathy: current and emerging treatment options for transthyretin-mediated amyloidosis, 5 APPLICATION OF CLINICAL GENETICS 37, 39 (2012) ("Hund 2012") | PFZ-POL00000176 | PFZ-POL00000180 | | A;F;H |
| DDX-0610 | DTX-1412 | 10/1/2013 | Harmut H-J Schmidt, Tafamidis for the treatment of transthyretin-associated familial amyloid polyneuropathy, 1(10) EXPERT OPINION ON ORPHAN DRUGS 837, 837 (2013) ("Schmidt 2013") | PFZ-POL00000313 | PFZ-POL00000322 | | A;F;H |
| DDX-0611 | DTX-1413 | 9/9/2025 | NCT01994889, NATIONAL LIBRARY OF MEDICINE, https://clinicaltrials.gov/study/NCT01994889? tab=history&a=1#version-content-panel (last visited Sept. 9, 2025) ("NCT01994889") | PFZ-POL00000788 | PFZ-POL00000801 | | A;F;H |
| DDX-0612 | DTX-1414 | 9/9/2025 | NCT01369836, NATIONAL LIBRARY OF MEDICINE https://clinicaltrials.gov/study/NCT01369836 ?intr=tafamidis%20meglumine&start=2:a (last visited Sept. 9, 2025) ("NCT01369836"). | PFZ-POL00000779 | PFZ-POL00000787 | | A;F;H |
| DDX-0613 | DTX-1415 | 5/29/2007 | Abu T.M. Serajuddin, Salt Formation to Improve Drug Solubility, 59 ADVANCED DRUG DELIVERY REV. 603, 616 (2007) ("Serajuddin 2007") | PFZ-POL00000845 | PFZ-POL00000859 | | A;F;H |
| DDX-0614 | DTX-1416 | 1/1/1977 | Stephen M. Berge et al., Pharmaceutical Salts, 66(1) J. PHARM. SCI. 1, 10 (1977) | PFZ-POL00000010 | PFZ-POL00000028 | | A;F;H |
| DDX-0615 | DTX-1417 | 8/1/1997 | UNITED STATES FOOD AND DRUG ADMINISTRATION, Guidance for Industry: Dissolution Testing of Immediate Release Solid Oral Dosage Forms (Aug. 1997), https://www.fda.gov/media/70936/download. | | | | A;F;H;R;403. |
| DDX-0616 | DTX-1418 | 5/18/2011 | N. Jagadeesh Babu and Ashwini Nangia, Solubility Advantage of Amorphous Drugs and Pharmaceutical Cocrystals, 11 CRYSTAL GROWTH & DESIGN 2662 (2011) | PFZ-POL00000761 | PFZ-POL00000778 | | A;F;H |
| DDX-0617 | DTX-1419 | 5/1/2013 | Surampalli Gurunath et al., Amorphous solid dispersion method for improving oral bioavailability of poorly water-soluble drugs, 6 J. PHARMACY RESEARCH 476 (2013) | PFZ-POL00000308 | PFZ-POL00000312 | | A;F;H |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0618 | DTX-1420 | 12/1/2007 | Teofilo Vasconcelos et al., Solid dispersions as strategy to improve oral bioavailability of poor water soluble drugs, 12 DRUG DISCOVERY TODAY 1068 (2007) | PFZ-POL00000948 | PFZ-POL00000955 | | A;F;H |
| DDX-0619 | DTX-1421 | 9/2/2025 | ACCOLATE® Tablets Label, UNITED STATES FOOD AND DRUG ADMINISTRATION, https://www.accessdata.fda.gov/drugsatfda_docs/label /2009/020547s027lbl.pdf (last accessed Sept. 2, 2025) | PFZ-POL00000001 | PFZ-POL00000009 | | A;F;H |
| DDX-0620 | DTX-1422 | 9/2/2025 | CEFTIN® Tablets Label, UNITED STATES FOOD AND DRUG ADMINISTRATION, https://www.accessdata.fda.gov/drugsatfdadocs/ label/2004/0605slr039,50672slr025ceftinlbl.pdf (last accessed Sept. 2, 2025). | PFZ-POL00000106 | PFZ-POL00000107 | | A;F;H |
| DDX-0623 | DTX-1423 | | Table S.4.4-1. Batch Analyses for PF-06291826-00 | PFZ00010008 | PFZ00010009 | | F;H;403. |
| DDX-0625 | DTX-1424 | 8/12/2025 | Peter H. Stahl and Bertrand Sutter, Salt Selection, in POLYMORPHISM IN THE PHARMACEUTICAL INDUSTRY 316 (2006) ("Stahl 2006") | PFZ-POL00000892 | PFZ-POL00000915 | | A;F;H |
| DDX-0626 | DTX-1425 | 11/21/2005 | Graeme M. Day et al., Investigating the Latent Polymorphism of Maleic Acid, 2006 CHEM. COMMC'N 54, (2006) ("Day 2006") | PFZ03387826 | PFZ03387829 | | A;F;H |
| DDX-0627 | DTX-1426 | 6/24/2008 | Jun Huang et al., Glycine Exists Mainly as Monomers, Not Dimers, in Supersaturated Aqueous Solutions: Implications for Understandings Its Crystallization and Polymorphism, 130 J. AM. CHEM. SOC'Y 13973 (2008). | PFZ-POL00000323 | PFZ-POL00000330 | | A;F;H |
| DDX-0628 | DTX-1427 | 9/6/2000 | Brian Moulton & Michael Zaworotko, From Molecules to Crystal Engineering: Supramolecular Isomerism and Polymorphism in Network Solids, 101 CHEM. REV. 1629,1631 (2001). | PFZ-POL00000402 | PFZ-POL00000431 | | A;F;H |
| DDX-0629 | DTX-1428 | 2021 | Ning Shan & Michael Zaworotko, Polymorphic Crystal Forms and Cocrystals in Drug Delivery (Crystal Engineering, in BURGER'S MEDICINAL CHEMISTRY, DRUG DISCOVERY, AND DEVELOPMENT, 8TH ED. 1 (Donald J. Abraham and Michael Myers, eds., 2021) | PFZ-POL00000860 | PFZ-POL00000891 | | A;F;H |
| DDX-0630 | DTX-1429 | 5/14/2023 | Derek Lowe, "Stalking Polymorphs," SCIENCE (Mar. 14, 2023), https://www.science.org/content/blog-post/stalking-polymorphs. | PFZ-POL00000160 | PFZ-POL00000167 | | A;F;H |
| DDX-0631 | DTX-1430 | 2007 | B. Pandey et al., Importance of Polymorphs and Salts in the Pharmaceutical Industry, in DRUG DISCOVERY AND DEVELOPMENT, VOLUME 2: DRUG DEVELOPMENT, at 215 (Mukund S. Chorghade ed., 2007). | PFZ-POL00000802 | PFZ-POL00000824 | | A;F;H |
| DDX-0633 | DTX-1431 | 1993 | Joel Bernstein, Crystal Growth, Polymorphism and Structure-Property Relationships in Organic Crystals, 26 J. PHYS. D. APPL. PHYS. B66, B67 (1993) | PFZ-POL00000029 | PFZ-POL00000040 | | A;F;H |
| DDX-0634 | DTX-1432 | 6/22/2016 | EP 2,743,255 | PFZ-POL00000266 | PFZ-POL00000283 | | A;F;H |
| DDX-0635 | DTX-1433 | 3/14/2025 | Deposition Transcript of Kalpidev Arora, dated 3/14/2025 | NA | NA | | F;H;702;403. |
| DDX-0636 | DTX-1434 | 10/3/2018 | 3.2.S.3.3 General Properties | PFZ00080447 | PFZ00080453 | | H;R;403. |
| DDX-0637 | DTX-1435 | 9/6/2013 | J. Bartlett email to S. Luthra re tafamidis reformation DPD/ARD discussions 05Sept13 meeting minutes | PFZ01940183 | PFZ01940184 | | F;H;R |
| DDX-0638 | DTX-1436 | 5/26/2018 | Yanlei Kang et al., Quantitation of Polymorphic Impurity in Entecavir Polymorphic Mixtures Using Powder X-ray Diffractometry and Raman Spectroscopy, 158 J. PHARMACEUTICAL & BIOMEDICAL ANALYSIS 28, 30–31 (2018) | PFZ-POL00000363 | PFZ-POL00000372 | | A;F;H |
| DDX-0639 | DTX-1437 | 10/10/2006 | Manisha Tiwari et al., Quantification of Olanzapine Polymorphs Using Powder X-Ray Diffraction Technique, 43 J. PHARM. & BIOMEDICAL ANALYSIS 865, 868–69 (2007) ("Tiwari 2007"). | PFZ-POL00000916 | PFZ-POL00000923 | | A;F;H |
| DDX-0654 | DTX-1438 | 2/7/2025 | Transcript of February 7, 2025 videotaped deposition of Kevin Girard | | | | H;702;R;403. |
| DDX-0655 | DTX-1439 | 9/12/2025 | Responsive Expert Report of Bernhardt Trout, Ph.D., dated September 12, 2025 ("Trout Report") | | | | H;F;403 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.*, C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DDX-0656 | DTX-1440 | 9/12/2025 | Expert Report of Aniruddh Singh, Ph.D. ("Singh Report"), dated September 12, 2025 | | | | H;F;403 |
| DDX-0658 | DTX-1441 | 6/26/2025 | Report of Aeri Park, PH.D. Regarding Cipla's Samples | NA | NA | | H;R;403 |
| DDX-0659 | DTX-1442 | 1/14/2026 | Triclinic Labs Home Page Printout | NA | NA | | A;F;H |
| DDX-0660 | DTX-1443 | | Triclinic Lab Notebook excerpt | PFZ_00000103 | PFZ_00000106 | | 106;A;F;H;R;403 |
| DDX-0662 | DTX-1444 | 1/14/2026 | Triclinic Labs People Page Printout | NA | NA | | A;F;H |
| DDX-0663 | DTX-1445 | 2007 | A. Park et al., *New Solid-State Chemistry Technologies to Bring Better Drugs to Market: Knowledge-Based Decision Making,* Expert. Opin. Drug Disease 2(1): 145-154 (2007) | NA | NA | | A;F;H |
| DDX-0664 | DTX-1446 | 6/26/2025 | Report of Aeri Park, PH.D. Regarding Zenara's (Hikma's) Samples | NA | NA | | F;H;702;R;403. |
| DDX-0665 | DTX-1447 | | Triclinic Laboratory Notebook | PFZ_00000108 | PFZ_00000111 | | F;H |
| DDX-0666 | DTX-1448 | 10/16/2025 | Reply Expert Report of Aeri Park, PH.D. As To Hikma Pharmaceuticals | NA | NA | | H;702;R;403;F |
| | DTX-1449 | | Spingarn Figure 1. Instrument Manual Instructions for Performance Qualification/Validation | NA | NA | | A;F;H;702;R;403 |
| | DTX-1450 | | Spingarn Figure 2. Presence of Artifact in Dr. Matzger's map data | NA | NA | | A;F;H;702;R;403 |
| | DTX-1451 | | Spingarn Figure 3. Presence of Artifact in Dr. Matzger's map data | NA | NA | | A;F;H;702;R;403 |
| | DTX-1452 | | Spingarn Figure 4. Illustration of sample decomposition from Dr. Matzger's map data | NA | NA | | A;F;H;702;R;403 |
| | DTX-1453 | | Spingarn Figure 5. Non-decomposed spectrum from AJM-XX-3.3 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1454 | | Spingarn Figure 6. Section of Dr. Matzger's map data from Cipla's ANDA product Batch S2220917 (map) (AJM XX-3.3) | NA | NA | | A;F;H;702;R;403 |
| | DTX-1455 | | Spingarn Figure 7. Reproduction of Figures 48 and adjoining points of Matzger Report | NA | NA | | A;F;H;702;R;403 |
| | DTX-1456 | | Spingarn Figure 8. Reproduction of Figures 49 and adjoining points of Matzger Report | NA | NA | | A;F;H;702;R;403 |
| | DTX-1457 | | Spingarn Figure 9. Deconvolution of the raw data from AJM XXI-1.1 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1458 | | Spingarn Figure 10. Expansion of data from Matzger Figure 13 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1459 | | Spingarn Figure 11. Expansion of data from Matzger Report Figure 37 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1460 | | Spingarn Figure 12. Expansion of data from Matzger Report Figure 42 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1461 | | Spingarn Figure 13. Expansion of data from Matger Report Figure 15 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1462 | | Spingarn Figure 14. Expansion of data from Matzger Report Figure 39 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1463 | | Spingarn Figure 15. Deconvolution of AJM-XXI-1.1 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1464 | | Spingarn Figure 16. Deconvolution of AJM-XXI-1.2 showing Claim 8 peak is outside infringement Window | NA | NA | | A;F;H;702;R;403 |
| | DTX-1465 | | Spingarn Figure 17. Absence of 869 cm$^{-1}$ peak shows no infringement of Claim 9 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1466 | | Spingarn Figure 18. AJM-XXI-1.2 showing Claim 1 peak is outside patent window | NA | NA | | A;F;H;702;R;403 |
| | DTX-1467 | | Spingarn Figure 19. AJM-XX-3.1 showing Claim 8 peak is outside patent window | NA | NA | | A;F;H;702;R;403 |
| | DTX-1468 | | Spingarn Figure 20. AJM-XX-3.3 showing noise and decomposition | NA | NA | | A;F;H;702;R;403 |
| | DTX-1469 | | Spingarn Figure 21. AJM-XX-2.2 showing peak outside of Claim 8 patent window | NA | NA | | A;F;H;702;R;403 |
| | DTX-1470 | | Spingarn Figure 22. AJM-XX-2.1 showing noise, decomposition and peak outside of Claim 1 patent window | NA | NA | | A;F;H;702;R;403 |
| | DTX-1471 | | Spingarn Figure 23. AJM-XX-4.2 showing peaks from Claims 1 and 8 outside patent windows | NA | NA | | A;F;H;702;R;403 |
| | DTX-1472 | | Spingarn Figure 24. AJM-XX-1.5 showing noise and decomposition | NA | NA | | A;F;H;702;R;403 |
| | DTX-1473 | | Spingarn Table 1. Raman setup options available | NA | NA | | A;F;H;702;R;403 |
| | DTX-1474 | | Spingarn Table 2. Peak Locations reported in Matzger Report | NA | NA | | A;F;H;702;R;403 |
| | DTX-1475 | | Spingarn Table 3. List of Matzger data and reasons for rejection | NA | NA | | A;F;H;702;R;403 |
| | DTX-1476 | | Stipulation and [Proposed] Order Regarding Corrected Matzger Report, D.I. 280, dated 1/28/2026 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1477 | | Corrected Reply Expert Report of Adam Matzger, PH.D. as to Cipla Limited. Dated 12/19/2025 | NA | NA | | A;F;H;702;R;403 |
| | DTX-1478 | | Zoomed in portion of the figure on page 13 of the Corrected Reply Expert Report of Adam Matzger. | NA | NA | | A;F;H;702;R;403 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| OLD Ex No. | Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| | DTX-1479 | | Protective Order | NA | NA | | A;F;H;702;R;403 |
| | DTX-1480 | | Undertaking of Adam Jay Matzger | NA | NA | | A;F;H;702;R;403 |
| | DTX-1481 | | Protective Oder Disclosure - Martyn C. Davies, Ph.D. | NA | NA | | A;F;H;702;R;403 |
| | DTX-1482 | | Protective Oder Disclosure - Mathilde Reinle-Schmitt, Ph.D. | NA | NA | | A;F;H;702;R;403 |
| | DTX-1483 | | Protective Oder Disclosure - Shellie Rigby-Singleton, Ph.D. | NA | NA | | A;F;H;702;R;403 |
| | DTX-1484 | | Protective Oder Disclosure - Jeffrey Yarger, Ph.D. | NA | NA | | A;F;H;702;R;403 |

**PLAINTIFFS' EXHIBIT LIST OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002/1003) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Duplicative | Dupe |
| Foundation (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Opinion (Fed. R. Evid. 701/702) | 702 |
| Incorrect or Missing Bates Range | Bates |
| Poor Quality, Illegible, or Unclear | Q |
| Privilege (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial / Minimal Probative Value (Fed. R. Evid. 403) | 403 |
| Untimely Disclosed / Late Produced | Time |
| Wrong Document / Improper or Incorrect Description | ID |

# EXHIBIT 24

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Defendants' Exhibit No. | Hikma Original Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DTX-3001 | HTX-3 | N/A | Abbreviated New Drug Application (ANDA) No. 218205 including amendments and FDA correspondence | ZEN_TAF0000001 ZEN_TAF0024530 ZEN_TAF0024626 HIKMA_TAF_000123 HIKMA_TAF_000355 | ZEN_TAF0022626 ZEN_TAF0024550 ZEN_TAF0024859 HIKMA_TAF_000219 HIKMA_TAF_000359 | | A;F;H |
| DTX-3002 | HTX-4 | N/A | Drug Master File (DMF) No. 037694 and FDA correspondence concerning DMF No. 037694 | ZEN_TAF0022627 ZEN_TAF0024596 | ZEN_TAF0024529 ZEN_TAF0024625 | | A;F;H |
| DTX-3003 | HTX-5 | 2025.9.15 | Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | Matzger Ex. 15 | H;702;403 |
| DTX-3004 | HTX-6 | 2025.9.15 | Exhibit 1 of Rebuttal Expert Report of Jonathan Steed, Ph.D. - Steed Curriculum Vitae | N/A | N/A | | A;H |
| DTX-3005 | HTX-7 | 2025.9.15 | Exhibit 2 of Rebuttal Expert Report of Jonathan Steed, Ph.D. - Steed Testimony | N/A | N/A | | A;H |
| DTX-3006 | HTX-8 | 2025.9.15 | Exhibit 3 of Rebuttal Expert Report of Jonathan Steed, Ph.D. - Materials Considered | N/A | N/A | | A;H |
| DTX-3007 | HTX-9 | N/A | Bernstein, Polymorphism in Molecular Crystals 5 (Clarendon Press, 2002) | HIKM-0000086 | HIKM-0000197 | | A;F;H |
| DTX-3008 | HTX-10 | N/A | Boiret et al., Application of Independent Component Analysis on Raman Images of a Pharmaceutical Drug Product: Pure spectra determination and spatial distribution of constituents, J. Pharm. And Biomedical Analysis 90 (2014) | HIKM-0000008 | HIKM-0000014 | | A;F;H |
| DTX-3009 | HTX-11 | N/A | Bruker, Application Report XRD 36, X-ray Powder Diffraction in Pharma, Amorphous Content Determination and Degree of Crystallinity (2017) | HIKM-0000002 | HIKM-0000003 | | A;F;H |
| DTX-3010 | HTX-12 | N/A | C.H. Gu et al., Polymorph Screening: Influence of Solvents on the Rate of Solvent-Mediated Polymorphic Transformation, 90 J. Pharm. Scis. 1878, 1878 (2001) | HIKM-0000246 | HIKM-0000258 | | A;F;H |
| DTX-3011 | HTX-13 | N/A | Donald L. Pavia et al., Introduction to Organic Laboratory Techniques, A Contemporary Approach, 481 (John Vondeling et al. eds., 2nd ed. 1982) | HIKM-0000058 | HIKM-0000072 | | A;F;H |
| DTX-3012 | HTX-14 | N/A | F. Gozzo, Advances in Synchrotron XRPD for the characterization of pharmaceuticals, Acta Cryst., A70, C587 (2014) | HIKM-0000001 | HIKM-0000001 | | A;106;H; F |
| DTX-3013 | HTX-15 | N/A | Ming Han et al., Denoising and Baseline Correction Methods for Raman Spectroscopy Based on Convolutional Autoencoder: A Unified Solution, Sensors, 2024, 24(10), 3161 | HIKM-0000015 | HIKM-0000029 | | A;F;H |
| DTX-3014 | HTX-17 | N/A | Michael Bradley, Curve Fitting in Raman and IR Spectroscopy: Basic Theory of Line Shapes and Applications, THERMO FISHER SCIENTIFIC (2007) | HIKM-0000004 | HIKM-0000007 | | A;F;H |
| DTX-3015 | HTX-18 | N/A | Mino R. Caira, Crystalline Polymorphism of Organic Compounds, in 198 Topics in Current Chemistry, Design of Organic Solids 177-80 (E. Weber ed., 1998) | HIKM-0000198 | HIKM-0000245 | | A;F;H |
| DTX-3016 | HTX-19 | N/A | Renishaw Press Release (March 4, 2016) (https://www.renishaw.com/en/38037.aspx?srsltid=AfmBOoogVmWQqH0Yx6Mm-J_qXQ9BUZ2D44Cwnq63j894uTkbD-sTgTzx) | HIKM-0000030 | HIKM-0000032 | | A;F;H |
| DTX-3017 | HTX-20 | N/A | Rolf Hilfiker et al., Approaches to Polymorphism Screening, in Polymorphism in the Pharmaceutical Industry, 287, 289-308 (Rolf Hilfiker ed., 2006) | HIKM-0000033 | HIKM-0000057 | | A;F;106; H |
| DTX-3018 | HTX-22 | N/A | S.R. Vippagunta et al., Crystalline Solids, 48 Advanced Drug Delivery Reviews 3, 4 (2001) | PFZ00000068 | PFZ00000091 | | A;F;H |
| DTX-3019 | HTX-23 | N/A | X-ray Diffraction, 29 U.S. Pharmacopeia 1884 (1995) | HIKM-0000073 | HIKM-0000080 | | A;F;H |
| DTX-3020 | HTX-24 | N/A | X-ray Diffraction, 29 U.S. Pharmacopeia 2234 (2003) | HIKM-0000081 | HIKM-0000085 | | A;F;H |
| DTX-3021 | HTX-25 | 2023.8.29 | Vimta Test Report | ZEN_TAF0040242 | ZEN_TAF0040273 | | A;F;H;702;R;403 |
| DTX-3022 | HTX-26 | 2023.1.7 | ZPPL XRD Reports | ZEN_TAF0138253 | ZEN_TAF0138269 | | A;F;H;702;R;403 |
| DTX-3023 | HTX-27 | 2023.10.8 | Method Validation Study Report for Validation of "Tafamidis Capsules" by X-Ray Diffractometer (XRD) | ZEN_TAF0162382 | ZEN_TAF0162485 | | A;F;H;702;R;403 |
| DTX-3024 | HTX-28 | 2023.1.11 | Analytical Method Verification Raw Data for Polymorphic Identification of Tafamidis IH by XRD | ZEN_TAF0168646 | ZEN_TAF0168672 | | A;F;H;702;R;403 |
| DTX-3025 | HTX-29 | 2023.1.7 | XRD Data Stability | ZEN_TAF0171605 | ZEN_TAF0171617 | | A;F;H;702;R;403 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

*Pfizer Inc. et al. v. Dexcel Pharma Technologies Limited et al.* , C.A. No. 1:23-cv-00879-GWB-CJB

| Defendants' Exhibit No. | Hikma Original Exhibit No. | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Plaintiffs' Objections to Defendants' Use of Exhibits |
|---|---|---|---|---|---|---|---|
| DTX-3026 | HTX-30 | 2023.7.5 | Zenara email to S. Reddy Ravi and P. Kumar fw: XRD validation report | ZEN_TAF0171752 | ZEN_TAF0171753 | | F;H;702;403;R |
| DTX-3027 | HTX-31 | 2023.4.7 | Method Validation Study Report for Testing of "Tafamidis Capsules" by X-Ray Diffaractometer (XRD) | ZEN_TAF0171754 | ZEN_TAF0171857 | | A;F;H;403;R |
| DTX-3028 | HTX-32 | N/A | API Fits per AJM Baseline Method (Steed additional curve fits) | HIKM-000259 | HIKM-000259 | Steed Ex. 49 Matzger Ex. 13 | A;106;F;H;702;403.; Time;R |
| DTX-3029 | HTX-33 | N/A | Section 1 (X-Ray diffraction patterns) | HIKMA_TAF_000038 | HIKMA_TAF_000066 | Vorderstrasse Ex. 8 | A;F;H;403 |
| DTX-3030 | HTX-49 | 2013.8.2 | Email from K. Girard to J. Krzyzaniak, et al re: Favor | PFZ01939081 | PFZ01939085 | Jensen Ex. 17 | F;H;702;R;403 |
| DTX-3031 | HTX-170 | N/A | Introduction to Raman Spectroscopy, ThermoFisher Scientific (2024) | PFZ-00000212 | PFZ-00000220 | Steed Ex. 36 Matzger Ex. 5 | A;F;H |
| DTX-3032 | HTX-171 | N/A | Figure 15 - Cipla Drug Substance Batch ▮▮▮▮ (AJM XXI-1.1) from page 4 of Daubert Opening Brief | N/A | N/A | Matzger Ex. 6 | A;F;H;702;R;403;Time |
| DTX-3033 | HTX-172 | 2024.6.8 | Matzger lab notebook | PFZ-00000101 | PFZ-00000107 | Matzger Ex. 8 | F;H;403 |
| DTX-3034 | HTX-173 | N/A | Raman metadata from Matzger spectra | N/A | N/A | Matzger Ex. 11 | 106;F;H;403 |
| DTX-3035 | HTX-174 | N/A | Renishaw Introduction to Raman Spectroscopy | PFZ04170274 | PFZ04170293 | Matzger Ex. 12 Steed Ex. 48 | A;F;H |
| DTX-3036 | HTX-175 | N/A | Blowup of API Fits per AJM Baseline Method (Steed additional curve fits) | HIKM-000259 | HIKM-000259 | Matzger Ex. 14 | F;H;403.;Time;R;H |
| DTX-3037 | HTX-176 | N/A | Blowup of Figure I, paragraph 123 from Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | Matzger Ex. 16 | F;H;702;R;403 |
| DTX-3038 | HTX-177 | N/A | Blowup of Figures from paragraph 201 of Reply Expert Report of Adam Matzger, Ph.D. | N/A | N/A | Matzger Ex. 17 | F;H;702;403;R |
| DTX-3039 | HTX-178 | N/A | Blowup of Figure N, paragraph 148 from Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | Matzger Ex. 18 | F;H;702;R;403 |
| DTX-3040 | HTX-179 | N/A | Blowup of Figure O, paragraph 150 from Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | Matzger Ex. 19 | F;H;702;R;403 |
| DTX-3041 | HTX-180 | N/A | Blowup of Figure from paragraph 215 of Reply Expert Report of Adam Matzger, Ph.D. | N/A | N/A | Matzger Ex. 20 | F;H;702;403;R |
| DTX-3042 | HTX-181 | N/A | Chemxlerate Analytical Services | N/A | N/A | | A;F;H |
| DTX-3043 | HTX-182 | N/A | Matzger Cipla Notebooks | PFZ_00000095 | PFZ_00000102 | | F;H;R;403. |
| DTX-3044 | HTX-183 | 2025.9.15 | Figure B of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3045 | HTX-184 | 2025.9.15 | Figure C of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3046 | HTX-185 | 2025.9.15 | Figure D of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3047 | HTX-186 | 2025.9.15 | Figure E of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3048 | HTX-187 | 2025.9.15 | Figure F of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3049 | HTX-188 | 2025.9.15 | Figure G of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3050 | HTX-189 | 2025.9.15 | Figure H(1) of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3051 | HTX-190 | 2025.9.15 | Figure H of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3052 | HTX-191 | 2025.9.15 | Figure I(1) of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3053 | HTX-192 | 2025.9.15 | Figure I of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3054 | HTX-193 | 2025.9.15 | Figure J of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3055 | HTX-194 | 2025.9.15 | Figure L of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3056 | HTX-195 | 2025.9.15 | Figure M of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3057 | HTX-196 | 2025.9.15 | Figure N of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3058 | HTX-197 | 2025.9.15 | Figure O of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3059 | HTX-198 | 2025.9.15 | Figure Q(a) of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3060 | HTX-199 | 2025.9.15 | Figure Q(b) of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3061 | HTX-200 | 2025.9.15 | Figure R of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3062 | HTX-201 | 2025.9.15 | Figure S of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3063 | HTX-202 | 2025.9.15 | Figure T of Rebuttal Expert Report of Jonathan Steed, Ph.D. | N/A | N/A | | F;H;702;R;403 |
| DTX-3064 | N/A | N/A | Matzger Cipla Reply Report excerpt | N/A | N/A | Matzger Ex. 2 | A;F;H;702;R;403 |

**PLAINTIFFS' EXHIBIT LIST OBJECTIONS KEY**

| Objection | Code |
|---|---|
| Authenticity (Fed. R. Evid. 901/902) | A |
| Best Evidence (Fed. R. Evid. 1002/1003) | 1002 |
| Completeness (Fed. R. Evid. 106) | 106 |
| Duplicative | Dupe |
| Foundation (Fed. R. Evid. 602) | F |
| Hearsay (Fed. R. Evid. 801/802) | H |
| Improper Opinion (Fed. R. Evid. 701/702) | 702 |
| Incorrect or Missing Bates Range | Bates |
| Poor Quality, Illegible, or Unclear | Q |
| Privilege (Fed. R. Evid. 501/502) | P |
| Relevance (Fed. R. Evid. 401/402) | R |
| Unfairly Prejudicial / Minimal Probative Value (Fed. R. Evid. 403) | 403 |
| Untimely Disclosed / Late Produced | Time |
| Wrong Document / Improper or Incorrect Description | ID |